0069510780163 - Welcome to View Ticket Viewer

Select View : Ticket Main

(Prod) Version 1.0 Tue, 17 Aug 2010 AM

**Ticket Number:** 0069510780163

**Issue Date:** 2010-02-22

Sq Nb: 1

Inactive Ind: N

**Sources Received:**
ASP - U
BSP - U
ET - X 22 Feb 2010
02:02:04 PM
DCN - U
IDEC - U
TCH - Y 26 Feb 2010
08:36:04 PM

**FOP Type Code:** CA

**Point of Sale ID:**
B - RCCCTTO - GII
T - ACCACCA - GII

**Orig Iss POS ID:**
B - -
T - ACCACCA - GII

**Pax Name:** MOHAMMED/NABILAMADU

**Pax Info Txt:**
**Tour Code Text:**
**Rplg Sys Prvdr Nb:** 0066
**Base Fare Amt:** 637.00 USD
**Equv Fare Paid:** 637.00 USD
**Taxes/Charges:**
| JUY | 2.50 | USD |
| GH | 75.00 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XF | 4.50 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |
| YQ | 495.66 | USD |

**Ticket Doc Total:** 1264.36 USD
**Commissions:** E -45.00 USD  N -45.00 USD
**Rss Typ Cd:**
**Rev Rdin Ind:** N

**Prmy Tkt Ind:** Y
**Excg Ind:** N
**Total Tickets:** 1
**Nb Of Cpns:** 2
**Medium Type:** E
**Transaction Type:** TKT
**Skeletal Indicator:** N
**Dome/Intl Ind:** I
**Ticketing Carrier:** DL
**ET Status Code:** C
**Tkt Msid Ind:** N
**TPF TrEvt Typ:**
**Last Update Gts:** 2010-02-27 05:21:04 CAPI

**Itinerary Information** Coupon Status: S

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Fil Nb | COS | Cmpt | Fil Dpt Dt | Fil Arr Dt | Surf Sect | FBC/TD Txl | Old Std Prd Amt | Pfn Meth | Old Std Prd Amt | Pfn Meth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069510780163 | 1 | 1 | | ACC | JFK | DL | 167 | U | Y | 23 Feb 2010 02:50:00 AM | 23 Feb 2010 4:00:00 PM | N | ULR8NXSBNXS | 573.24 | SIF | 318.50 | SIF |
| 0069510780163 | 2 | 2 | | JFK | ACC | DL | 166 | U | Y | 25 Mar 2010 4:15:00 PM | 26 Mar 2010 6:35:00 AM | N | ULR8NXSBNXS | 573.24 | SIF | 318.60 | SIF |

DOJFEMA 000061

00695107800163 – Welcome to New Ticket Viewer

Ticket Viewer

Select View : Ticket:Main

(Prod) Version 1.0 Tue, 17 Aug 2010 AM

**Primary Ticket:** 00695107800163

| | |
|---|---|
| Pax Name: | MOHAMMED/NABILAMADU |
| Pax Info Txt: | |
| Tour Code Text: | |
| Rptg Sys Prvdr Nbr: | 0066 |
| Base Fare Amt: | 637.00 USD |
| Eqvl Fare Paid: | 637.00 USD |

Taxes/Charges:

| | | |
|---|---|---|
| AY | 2.50 | USD |
| GH | 75.00 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XF | 4.50 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |
| YQ | 495.66 | USD |

**Ticket Number:** 00695107800163

**Issue Date:** 2010-02-22

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Exchg Ind: | N |
| Total Tickets: | 1 |
| Nb Of Cpns: | 2 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | C |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPI |
| Last Update Gts: | 2010-02-27 05:21:04 |

Ticket Doc Total: 1264.36 USD

Commissions:

| | | |
|---|---|---|
| B | -45.00 | USD |
| N | -45.00 | USD |

Rss Typ Cd: N
Rev Rdtn Ind:

Sq Nbr: 1

Inactive Ind: N

Sources Received:

| | |
|---|---|
| ASP – U | |
| BSP – U | |
| ET – Y 22 Feb 2010 | |
| 02:02:04 PM | |
| Scan – U | |
| IDEC – U | |
| TCN – Y 26 Feb 2010 | |
| 08:36:01 PM | |

FOP Type Code: CA

Point of Sale ID:
B – ACCCTO – GH
T – ACCRCCA – GH

Orig Iss POS ID:
B – ACCRCCA – GH
T – ACCRCCA – GH

Itinerary Information
Coupon State:U

| Carrier Role:Marketed | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Cpn Nb | Cpn Img | Usg | Orig Stn | Desl Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | F8C/TD Txt | Surf Sect | Old Std Prd Amt | Ptn Mth | Old Std Prd Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | L | ACC | JFK | DL | 167 | U | Y | 23 Feb 2010 0:55:00 A/M | 23 Feb 2010 4:50:00 P/M | U/ABXXSBN/X9 | N | 573.24 | S/F | 318.50 |
| 1 | | | | | | | | | | | | | | | |

Ticket Nb: 00695107800163

Cpn Nb: 1

ID:US ATTORNEYS OFFICE

Page:005 R=96%

file://www.delta-air.com/tktviewr/action/searchTicket?ticketNumberPrimary=00695107800163&bkDocNb=00695107800163&ticketNumb...

0069510780163 - Passenger Profile

prlm: 0069510780163 (22 Feb 2010, 1)  Select View: Psgnr Profile

**Ticket Viewer**

version 3.2 Tue, 17 A

| | |
|---|---|
| Ticket Number: 0069510780163 | DL Pax Type: A | Pax Full Name: MOHAMMED/NABILA/MAT |
| | Cust Acct Typ Cd: | Pax Info Txt: |
| Issue Date: 22 Feb 2010 | | SM Acct Nb: |
| | | Tour Code: ITDL6150 |
| Sequence Number: 1 | | |
| Carrier Client ID: | | |

**Coupon Frequent Flyer Information**

| Tkt-Cpn Nb | Frequent Flyer Carrier | Frequent Flyer Number | Cust Acct Typ Cd |
|---|---|---|---|
| 163-1 | | | TR |
| 163-2 | | | TR |

**Geographic Address Information**

| Nb | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Pstl Area Cd |
|---|---|---|---|---|---|---|

**Electronic Address Information**

| Nb | Electronic Address | Cur Ind |
|---|---|---|

**Phone Address Information**

| Nb | City Phone Nb | City Cd | Cur Ind | City Chnl Typ | Area Cd | Phone Number | Ext |
|---|---|---|---|---|---|---|---|
| 1 | | U | | | 024213303 | | |

DOJ MA 000065

0069510780163 - Payment

Ticket Viewer

version 3.2 Tue, 17 Aug 20

print: 0069510780163 (22 Feb 2010, 1) Select View: Payment

Ticket Number: 0069510780163
Issue Date: 22 Feb 2010
Sequence Number: 1
Collection Nbr: 1
Collection Type: O

**Base Fare Amt:** 637.00 USD
**Equivalent Fare Amt:** 637.00 USD
**Tkt Doc Total Amt:** 1264.36 USD
**Base Coltn Amt:** 637.00 USD
**Total Coltn Amt:** 1264.36 USD

**Customer Paid Amt:** 0.00 USD
**Rptd Base Amt:** 637.00 USD
**Crr Agy Stlt Amt:** 1264.36 USD
**Crr Agy Stlt Amt:** 0.00 USD
**Excg Indicator:** N

## Payment Information

| Nb | Pmt Amt | Pmt Amt Curr Cd | Sgrid For Amt | Sgrid For Curr Cd | FOP Stlt Cd | FOP Ref Nb | FOP Type | D/CC Acct Nb | D/CC Type | GTR Acct ID |
|----|---------|-----------------|---------------|-------------------|-------------|-----------|----------|--------------|-----------|-------------|
| 1 | 1264.36 | USD | | | 3 | | CA | | | |

## Original Ticket Information

| Nbr | Orig Tkt Nb | | | | | Orig Tkt Iss Date | | | | |
|-----|-------------|--|--|--|--|-------------------|--|--|--|--|

## Exchanged Ticket Number Summary

| New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trxns Val Typ | New Tkt Excg Val Typ | Excgd Tkt Doc Nb | Excgd Tkt Iss Dt | Excgd Tkt Sq Nb | Excgd Tkt Typ | Excgd Tkt Trxns Typ | Excgd Tkt Skt Ind |
|------------|------------------|---------------|-----------------------|----------------------|------------------|------------------|-----------------|---------------|---------------------|-------------------|

Confidential Data - Member of Delta Pasgend Group: confidential, restricted
Copyright 2002 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Content of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

https://webamsec-prod.delta-air.com/tktView/tv?target=payment&ticketNumberPrimary=0069510780163&issueDatePrimary=2010-02-22...

0062157483856 - Welcome to New Ticket Viewer

**Ticket Viewer** / Home

Select View : **Ticket Main**

(Prod) Version 1.0  Fri, 06 Aug 2010 11:17:06 AM

## Primary Ticket:

| | |
|---|---|
| Ticket Number: | 0062157483856 |
| Issue Date: | 2009-07-17 |
| Sq Nb: | |
| Inactive Ind: | N |
| Sources Received: | ASP - U |
| | BSP - U |
| | ET - Y |
| | Scan - U |
| | IDEC - U |
| | TCN - Y 29 Jul 2009 |
| | 11:37:16 PM |
| FOP Type Code: | CC |
| Point of Sale ID: | B - - ZZZCTO - US |
| | T - ACCFTO - GH |
| Orig Iss POS ID: | B - - |
| | T - ACCFTO - GH |

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*08378600-65 |
| Tour Code Text: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 530.00 USD |
| Eqv Fare Paid: | 530.00 USD |
| Taxes/Charges: | AY  10.00 USD |
| | GH  75.00 USD |
| | US  32.20 USD |
| | XA  5.00 USD |
| | XY  7.00 USD |
| | YC  5.50 USD |
| Ticket Doc Total: | 664.70 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | N |
| Total Tickets: | 2 |
| Nb Of Cpns: | 5 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Domc/Intl Ind: | N |
| Skeletal Indicator: | N |
| Ticketing Carrier: | I |
| ET Status Code: | DL |
| Tkt Mskd Ind: | A |
| TPF TrEvt Typ: | N |
| Last Update Gts: | CAPP |
| | 2009-08-27 11:26:10 |

## Itinerary Information
Coupon State: S        Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dpt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sec | Ofd Std Prd Amt with YQ/YR | Prtn Meth | Ofd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062157483856 | 1 | 1 | ACC | JFK | SEA | DL | 167 | J | C | 17 Jul 2009 10:20:00 AM | 17 Jul 2009 5:40:00 PM | BUDDYIDLBUD | N | 168.76 | SIF | 168.76 | 0.00 |
| 0062157483866 | 2 | 2 | JFK | SEA | ATL | DL | 741 | C | C | 17 Jul 2009 7:55:00 PM | 17 Jul 2009 11:28:00 PM | BUDDYIDLBUD | N | 96.24 | SIF | 96.24 | 0.00 |
| 0062157483856 | 3 | 3 | SEA | ATL | 1060 | F | F | 01 Nov 2009 10:15:00 PM | 02 Nov 2009 6:00:00 AM | BUDDYIDLBUD | N | 79.22 | SIF | 79.22 | 0.00 |
| 0062157483856 | 4 | 4 | ATL | JFK | DL | 1610 | F | F | 02 Nov 2009 9:35:00 AM | 02 Nov 2009 12:08:00 PM | BUDDYIDLBUD | N | 36.26 | SIF | 36.26 | 0.00 |
| 0062157483857 | 1 | 1 | JFK | ACC | DL | 166 | J | C | 02 Nov 2009 4:55:00 PM | 03 Nov 2009 8:20:00 AM | BUDDYIDLBUD | N | 149.52 | SIF | 149.52 | 0.00 |

DOJ MA 000069

0062157483856 - Welcome to New Ticket Viewer

**Ticket Viewer** Home

Primary Ticket: 0062157483856 ▦ ? Select View : **Ticket Main**

(Prod) Version 1.0  Fri, 06 Aug 2010 11:17:06 AM

| | |
|---|---|
| Ticket Number: | 0062157483856 |
| Issue Date: | 2009-07-17 |
| Sq Nb: | |
| Inactive Ind: | N |
| Sources Received: | ASP - U |
| | BSP - U |
| | ET - Y |
| | Scan - U |
| | IDEC - U |
| | TCN - Y 29 Jul 2009 |
| | 11:37:16 PM |
| FOP Type Code: | CC |
| Point of Sale ID: | B - ZZZCTO - US |
| | T - ACCFTO - GH |
| Orig Iss POS ID: | B - - |
| | T - ACCFTO - GH |

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*083786600-65 |
| Tour Code Text: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 530.00 USD |
| Eqv Fare Amt: | 530.00 USD |
| Taxes/Charges: | AY 10.00 USD |
| | GH 75.00 USD |
| | US 32.20 USD |
| | XA 5.00 USD |
| | XY 7.00 USD |
| | YC 5.50 USD |
| Ticket Doc Total: | 664.70 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | N |
| Total Tickets: | 2 |
| Nb Of Cpns: | 5 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Domc/Intl Ind: | N |
| Skeletal Indicator: | |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-08-27 11:26:10 |

**Itinerary Information** Coupon State / Carrier Role / Marketed

| Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Seg | Old Std Prd Amt with YQ/YR | Prtn Meth | Old Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | L | ACC | JFK | | DL | 167 | C | C | 17 Jul 2009 10:20:00 AM | 17 Jul 2009 5:40:00 PM | BUDDYQLBUD | N | 168.76 | SIF | 168.76 | 0.00 |

Ticket Nb
0062157483856
0062157483856
0062157483856
0062157483856
0062157483857

| Ticket Nb | Cpn Nb | Cpn Img | Usg | FBC/TD Txt | Surf Seg | Old Std Prd Amt with YQ/YR | Prtn Meth | Old Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|
| 0062157483856 | 1 | L | | BUDDYQLBUD | N | 168.76 | SIF | 168.76 | 0.00 |
| 0062157483856 | 2 | E | | BUDDYDLBUD | N | 96.24 | SIF | 96.24 | 0.00 |
| 0062157483856 | 3 | E | | BUDDYDLBUD | N | 79.22 | SIF | 79.22 | 0.00 |
| 0062157483856 | 4 | E | | BUDDYDLBUD | N | 36.26 | SIF | 36.26 | 0.00 |
| 0062157483857 | 1 | E | | BUDDYDLBUD | N | 149.52 | SIF | 149.52 | 0.00 |

Case 1:10-cr-00190-JG   Document 30-1   Filed 09/21/10   Page 11 of 61

DOJ MA 000072

## Ticket Viewer | home

### Ticket Viewer

(Prtn:00621574883856 (17 Jul 2009, 1)   Select View : Exchange

(Prod) Version 1.0   Fri, 06 Aug 2010 11:19:13 AM

Ticket Number: 00621574883856

Issue Date: 2009-07-17

Sq Nb: 1

### Exchange

| | |
|---|---|
| Reissue Type Code: | |
| Fare Guarantee Date: | 17 Jul 2009 |
| Reprice Process Code: | |
| Auto Reprice Code: | Y |
| Base Fare: | 530.00 USD |
| Equivalent Fare: | 530.00 USD |

| | |
|---|---|
| Reported Base Fare: | 530.00 USD |
| Base Collection: | 530.00 USD |
| Cumulative Ref Riss Amt: | |
| Exch Val Base Fare Amt: | 664.70 USD |

### Fare Calculation

Skeletal Indicator: N
Transaction Type: TKT
Exch Ind: N
Exch Val Typ Cd:

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 4 | N | ACC DL X/NYC DL SEA265.21BUDDY/DLBUD DL X/ATL DL X/NYC DL ACC265.21BUDDY/DLBUD NUC530.42END ROE1.00 ‹› |
| R | 4 | N | ACC DL X/NYC DL SEA265.21BUDDY/DLBUD DL X/ATL DL X/NYC DL ACC265.21BUDDY/DLBUD NUC530.42END ROE1.00 ‹› |

### Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS City Cd |
|---|---|---|---|---|---|

### Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trxns Typ | New Tkt Excg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 856-2 | E | 00621570602234 | 24 Jul 2009 | 1 | TKT | P | 360.08 |
| 856-3 | E | 00621570602234 | 24 Jul 2009 | 1 | TKT | P | 360.08 |
| 856-4 | E | 00621570602234 | 24 Jul 2009 | 1 | TKT | P | 360.08 |
| 857-1 | E | 00621570602234 | 24 Jul 2009 | 1 | TKT | P | 360.08 |

### Exchanged Ticket Information

Ticket Viewer | home

Ticket Viewer

(Prod) Version 1.0   Fri, 06 Aug 2010 11:19:24 AM

Primary Ticket: 006217060022234   ▦ ?   Select View : Ticket Main

**Ticket Main**

| Ticket Number: | 006217060022234 | | Pax Name: | AMADU/MOHAMMEDN | Prmry Tkt Ind: | Y |
| | | | Pax Info Txt: | *062794*083786600-65 | Excg Ind: | Y |
| Issue Date: | 2009-07-24 | | Tour Code Text: | | Total Tickets: | 2 |
| | | | Rpng Sys Prvdr Nb: | 0066 | Nb Of Cpns: | 5 |
| Sq Nb: | 1 | | Base Fare Amt: | 528.84 USD | Medium Type: | E |
| | | | Eqvt Fare Paid: | 528.84 USD | Transaction Type: | TKT |
| Inactive Ind: | N | | Taxes/Charges: | | Skeletal Indicator: | N |

Sources Received:
ASP - U
BSP - U
ET - Y
Scan - U
IDEC - U
TCN - Y 30 Jul 2009
09:48:46 PM

| | | JAY | 10.00  USD |
| | | CA  | 15.36  USD |
| | | GH  | 75.00  USD |
| | | SQ  | 13.55  USD |
| | | US  | 32.20  USD |
| | | XA  | 5.00  USD |
| | | XG  | 0.68  USD |
| | | XY  | 7.00  USD |
| | | YC  | 5.50  USD |

| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-08-28 08:59:20 |

FOP Type Code: CC

Point of Sale ID:
B - 222CTO - US
T - IRREES - US

Orig Iss POS ID:
B - -
T - ACCFTO - GH

Ticket Doc Total:   693.13 USD

Commissions:

Rss Typ Cd:
Rev Rdn Ind:   N

**Itinerary Information** Coupon State: S    Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Old Std Prd Amt wih YQ/YR | Prtn Meth | Old Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006217060022234 | 1 | 1 | F | JFK | SLC | DL | 1209 | F | F | 26 Jul 2009 6:45:00 AM | 26 Jul 2009 10:04:00 AM | BUDDY/DLBUD | N | 105.31 | SIF | 105.31 | 0.00 |
| 006217060022234 | 2 | 2 | Y | SLC | YVR | DL | 4870 | Y | Y | 26 Jul 2009 10:55:00 AM | 26 Jul 2009 12:19:00 PM | BUDDY/DLBUD | N | 74.73 | SIF | 74.73 | 0.00 |
| 006217060022234 | 3 | 3 | Y | YVR | SLC | DL | 4869 | Y | Y | 04 Oct 2009 5:00:00 PM | 04 Oct 2009 8:13:00 PM | BUDDY/DLBUD | N | 26.01 | SIF | 26.01 | 0.00 |
| 006217060022234 | 4 | 4 | F | SLC | JFK | DL | 1002 | F | F | 04 Oct 2009 11:59:00 PM | 05 Oct 2009 6:25:00 AM | BUDDY/DLBUD | N | 50.85 | SIF | 50.85 | 0.00 |
| 006217060022235 | 1 | 1 | J | JFK | ACC | DL | 166 | C | C | 05 Oct 2009 5:25:00 PM | 06 Oct 2009 8:30:00 AM | BUDDY/DLBUD | N | 103.18 | SIF | 103.18 | 0.00 |

Ticket Viewer home

Primary Ticket: 00621706002234 📖❓ Select View : **Ticket Main**



## Ticket Main

| | |
|---|---|
| Ticket Number: | 00621706002234 |
| Issue Date: | 2009-07-24 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

Sources Received:
```
ASP - U
BSP - U
ET - Y
Scan - U
IDEC - U
TCN - Y 30 Jul 2009
09:48:46 PM
```

FOP Type Code: CC

```
┌─────────────────────┐
│ B - ZZZCTO - US     │
│ T - IRRRES - US     │
└─────────────────────┘
```

Point of Sale ID:

Orig Iss POS ID:
```
┌─────────────────────┐
│ B - I -             │
│ T - ACCFTO - GH     │
└─────────────────────┘
```

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*083786600-65 |
| Tour Code Text: | |
| Rpdg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 528.84 USD |
| Eqvt Fare Paid: | 528.84 USD |
| Taxes/Charges: | |

| | | | |
|---|---|---|---|
| AY | 10.00 | USD | |
| CA | 15.36 | USD | |
| GH | 75.00 | USD | |
| SQ | 13.55 | USD | |
| US | 32.20 | USD | |
| XA | 5.00 | USD | |
| XG | 0.68 | USD | |
| XY | 7.00 | USD | |
| YC | 5.50 | USD | |

| | |
|---|---|
| Ticket Doc Total: | 693.13 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 5 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-08-28 08:59:20 |

## Itinerary Information   Coupon State:U   Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect Prd Amt wih YQ/YR | Old Std Prd Amt Meth | Prtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00621706002234 | 1 | E | | | | | | | | | | | BUDDYDLBUD | N | | N | |
| 00621706002234 | 2 | E | | | | | | | | | | | BUDDYDLBUD | N | | N | |
| 00621706002234 | 3 | E | | | | | | | | | | | BUDDYDLBUD | N | | N | |
| 00621706002234 | 4 | E | | | | | | | | | | | BUDDYDLBUD | N | | N | |
| 00621706002235 | 1 | E | | | | | | | | | | | BUDDYDLBUD | N | | N | |

Case 1:10-cr-00190-JG   Document 30-1   Filed 09/21/10   Page 14 of 61

Prin:006217060234 (24 Jul 2009 , 1)   Select View : **Exchange**

DOJ MA 00003

(Prod) Version 1.0   Fri, 06 Aug 2010 11:19:33 AM

## Fare Calculation

| | | |
|---|---|---|
| Ticket Number: | 006217060234 | |
| Issue Date: | 2009-07-24 | |
| | Sq Nb: 1 | |

| | | |
|---|---|---|
| Reissue Type Code: | | |
| Fare Guarantee Date: | 24 Jul 2009 | |
| Reprice Process Code: | M | |
| Auto Reprice Code: | Y | |
| Base Fare: | 528.84 USD | |
| Equivalent Fare: | 528.84 USD | |

| | | |
|---|---|---|
| Reported Base Fare: | -1.16 USD | |
| Base Collection: | -1.16 USD | |
| Cumulative Ref Riss: | 693.13 USD | |
| Exch Val Base Fare Amt: | 360.08 USD | |

| | | |
|---|---|---|
| Skeletal Indicator: | N | |
| Transaction Type: | TKT | |
| Exch Ind: | Y | |
| Exch Val Typ Cd: | P | |

### Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd Fr/Cn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 9 | N | ACC DL X/NYC DL X/SLC DL YVR 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD NUC528.84END ROE1.00 |
| R | 9 | N | ACC DL X/NYC DL X/SLC DL YVR 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD NUC528.84END ROE1.00 |

## Original Ticket Coupon Information

| Nbr | New Ticket/Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS City Cd |
|---|---|---|---|---|---|
| 1 | N | 006215743856 | 17JUL09 | | |
| 2 | N | | | | |

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trans Typ | New Tkt Excg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 234-1 | E | 006217086985 | 27 Jul 2009 | 1 | TKT | FP | 360.08 |
| 234-2 | E | 006217086985 | 27 Jul 2009 | 1 | TKT | FP | 360.08 |
| 234-3 | E | 006217086985 | 27 Jul 2009 | 1 | TKT | FP | 360.08 |
| 234-4 | E | 006217086985 | 27 Jul 2009 | 1 | TKT | FP | 360.08 |

http://tktviewr.delta-air.com/tktviewr/action/searchExchange

## Exchanged Ticket Information

235-1   00621706069851   0021M000074

| Excgd Tkt Doc Nb | Excgd Tkt Iss Dt | Excgd Tkt Tkt Sq Nb | Excgd Tkt Trxns Typ | Excg Tkt Skill Ind | Excgd Tkt ExVl Typ | Excgd Tkt BsFr Std Amt | Excgd Cpn Nbs | Excgd Cpn Off Prtn Std Amt w/ YQ/YR Fees | Sum of YQ/YR Fees | Excgd Cpn Off Prtn Std Amt w/out YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 00621574838856 | 17 Jul 2009 | 1 | TKT | N | | 530.00 | 2 | 96.24 | 0.00 | 96.24 |
| 00621574838856 | 17 Jul 2009 | 1 | TKT | N | | 530.00 | 3 | 79.22 | 0.00 | 79.22 |
| 00621574838856 | 17 Jul 2009 | 1 | TKT | N | | 530.00 | 4 | 36.26 | 0.00 | 36.26 |
| 00621574838857 | 17 Jul 2009 | 1 | TKT | N | | 530.00 | 1 | 149.52 | 0.00 | 149.52 |

Confidential Data - Member of Delta Passport Group: null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

Ticket Viewer home

(Prod) Version 1.0   Fri, 06 Aug 2010 11:19:44 AM

Primary Ticket: 006217086985 1   ▤ ?   Select View : Ticket Main

## Ticket Main

**Ticket Number:** 006217086985 1

**Issue Date:** 2009-07-27

**Sq Nb:**

**Inactive Ind:** N

**Sources Received:**
ASP - 0
BSP - 0
ET - Y
Scan - 0
IDEC - 0
TCN - Y   30 Jul 2009
04:46:19 PM

**FOP Type Code:**

**Point of Sale ID:** B - ZZZCTO - US
T - SLCRES - US

**Orig Iss POS ID:** B - -
T - ACCFTO - GH

| | |
|---|---|
| **Pax Name:** | AMADU/MOHAMMEDN |
| **Pax Info Txt:** | *062794*083786600-65 |
| **Tour Code Txt:** | |
| **Rptg Sys Pvdr Nb:** | 0066 |
| **Base Fare Amt:** | 528.84 USD |
| **Eqvt Fare Paid:** | 528.84 USD |
| **Taxes/Charges:** | AY 10.00 USD |
| | CA 15.36 USD |
| | GH 75.00 USD |
| | SQ 13.55 USD |
| | US 32.20 USD |
| | XA 5.00 USD |
| | XG 0.68 USD |
| | US 7.00 USD |
| | XY 5.50 USD |
| | YC |
| **Ticket Doc Total:** | 693.13 USD |
| **Commissions:** | |
| **Rss Typ Cd:** | |
| **Rev Rdtn Ind:** | N |

| | |
|---|---|
| **Prmy Tkt Ind:** | Y |
| **Excg Ind:** | Y |
| **Total Tickets:** | 2 |
| **Nb Of Cpns:** | 6 |
| **Medium Type:** | E |
| **Transaction Type:** | TKT |
| **Skeletal Indicator:** | N |
| **Dome/Int'l Ind:** | I |
| **Ticketing Carrier:** | DL |
| **ET Status Code:** | A |
| **Tkt Mskd Ind:** | N |
| **TPF TrEvt Typ:** | CAPP |
| **Last Update Gts:** | 2009-08-29 08:18:54 |

## Itinerary Information

**Coupon State:** S   **Carrier Role:** Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect with YQ/YR | Ofd Std Prd Amt Meth | Prtn Pd Amt | Ofd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006217086985 1 | 1 | 1 | LGA | ATL | DL | 1773 | F | F | 27 Jul 2009 6:55:00 AM | 27 Jul 2009 9:22:00 AM | BUDDY/DLBUD | N | 32.84 | SIF | 32.84 | 0.00 |
| 006217086985 1 | 2 | 2 | ATL | SLC | DL | 1231 | F | F | 27 Jul 2009 12:05:00 PM | 27 Jul 2009 2:00:00 PM | BUDDY/DLBUD | N | 56.80 | SIF | 56.80 | 0.00 |
| 006217086985 1 | 3 | 2 | SLC | YVR | DL | 4860 | Y | Y | 27 Jul 2009 3:07:00 PM | 27 Jul 2009 4:29:00 PM | BUDDY/DLBUD | N | 34.14 | SIF | 34.14 | 0.00 |
| 006217086985 1 | 4 | 3 | YVR | SLC | DL | 4869 | Y | Y | 04 Oct 2009 5:00:00 PM | 04 Oct 2009 8:13:00 PM | BUDDY/DLBUD | N | 34.14 | SIF | 34.14 | 0.00 |
| 006217086985 2 | 1 | 4 | SLC | JFK | DL | 1002 | F | F | 04 Oct 2009 11:59:00 PM | 05 Oct 2009 6:28:00 AM | BUDDY/DLBUD | N | 66.75 | SIF | 66.75 | 0.00 |
| 006217086985 2 | 2 | 1 | JFK | ACC | DL | 166 | J | C | 05 Oct 2009 5:25:00 PM | 05 Oct 2009 8:30:00 AM | BUDDY/DLBUD | N | 135.42 | SIF | 135.42 | 0.00 |

Ticket Viewer   home

Primary Ticket: 006217086985l   ▣ ²   Select View : Ticket Main

**Ticket Main**

| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 6 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| Tkt Mskd Ind: | A |
| ET Status Code: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-08-29 08:18:54 |

Ticket Number: 006217086985l

Issue Date:   2009-07-27

Sq Nb:

Inactive Ind:          N

Sources Received:
```
ASP - U
BSP - U
ET - Y
Scan - U
IDEC - U
TCN - Y 30 Jul 2009
04:46:19 PM
```

FOP Type Code:
Point of Sale ID:   B - ZZZCTO - US
                    T - S1CRES - US
Orig Iss POS ID:    B - -
                    T - ACCFTO - GH

| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*0837866600-65 |
| Tour Code Text: | |
| Rptg Sys Pvdr Nb: | 0066 |
| Base Fare Amt: | 528.84 USD |
| Eqvt Fare Paid: | 528.84 USD |

Taxes/Charges:
| AY | 10.00 USD |
| CA | 15.36 USD |
| GH | 75.00 USD |
| SQ | 13.55 USD |
| US | 32.20 USD |
| XA | 5.00 USD |
| XG | 0.68 USD |
| XY | 7.00 USD |
| YC | 5.50 USD |

Ticket Doc Total:              693.13 USD
Commissions:
Rss Typ Cd:
Rev Rdtn Ind:                  N

**Itinerary Information**   Coupon State:U

Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC Txt | CTD Txt | Surf Sect | Ofd Std Prd Amt wlh YQ/YR | Prtn Meth | Ofd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006217086985l | 1 | 1 | E | | | | | | | | BUDDYDLBUD | | | N | | | |
| 006217086985l | 2 | 2 | E | | | | | | | | BUDDYDLBUD | | | N | | | |
| 006217086985l | 3 | 3 | E | | | | | | | | BUDDYDLBUD | | | N | | | |
| 006217086985l | 4 | 4 | E | | | | | | | | BUDDYDLBUD | | | N | | | |
| 006217086985l | 1 | 1 | E | | | | | | | | BUDDYDLBUD | | | N | | | |
| 006217086985l | 2 | 2 | E | | | | | | | | BUDDYDLBUD | | | N | | | |

00621708698851 - Welcome to New Ticket Viewer

DOJ MA 00007

Ticket Viewer home

Ticket Viewer

Print:00621708698851 (27 Jul 2009 , 1)   Select View : **Exchange**

(Prod) Version 1.0   Fri, 06 Aug 2010 11:19:52 AM

| | |
|---|---|
| Ticket Number: | 00621708698851 |
| | Reissue Type Code: | |
| | Reported Base Fare: | 0.00 USD |
| | Fare Guarantee Date: | | Base Collection: | 0.00 USD |
| Issue Date: | 2009-07-27 | Reprice Process Code: | | Cumulative Ref Rlss: | 693.13 USD |
| | Auto Reprice Code: | Y | Exch Val Base Fare Amt: | |
| | Base Fare: | 528.84 USD | |
| Sq Nb: 1 | Equivalent Fare: | 528.84 USD | 360.08 USD |

| | |
|---|---|
| Skeletal Indicator: | N |
| Transaction Type: | TKT |
| Exch Ind: | Y |
| Exch Val Typ Cd: | FP |

## Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 9 | N | ACC DL X/NYC DL X/SLC DL YVR 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL X/NYC DL ACC 264.42BUDDY/DLBUD<br>NUC528.84END ROE1.00 |
| R | 9 | N | ACC DL X/NYC DL X/SLC DL YVR 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD<br>NUC528.84END ROE1.00 |

## Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS Ctry Cd |
|---|---|---|---|---|---|---|
| 1 | N | 00621578483856 | | 17JUL09 | ‹ › | ‹ › |
| 2 | N | | | | | |

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Sq Nb | New Tkt Iss Date | New Tkt Trans Typ | New Tkt Excg Val Typ | New Tkt ExVl BsF Std Amt |
|---|---|---|---|---|---|---|---|
| 851-1 | E | 00621292243773 | 1 | 27 Jul 2009 | TKT | FP | 360.09 |
| 851-2 | E | 00621292243773 | 1 | 27 Jul 2009 | TKT | FP | 360.09 |
| 851-3 | E | 00621292243773 | 1 | 27 Jul 2009 | TKT | FP | 360.09 |
| 851-4 | E | 00621292243773 | 1 | 27 Jul 2009 | TKT | FP | 360.09 |

00621708698518.. - Welcome to New Ticket Viewer

| 0652-1 | E | 006212922424373 | | | | | TKT | | | FP | |
| 0652-2 | | 006212922424373 | 27 Jul 2009 | | 1 | | 1 | TKT | | FP | 360.09 |

## Exchanged Ticket Information

| Excgd Tkt Doc Nb | Excgd Tkt Iss Dt | Excgd Tkt Sq Nb | Excgd Tkt Txns Typ | Excgd Tkt Skltl Ind | Excgd Tkt ExVl Typ | Excgd Tkt BsFr Std Amt | Excgd Cpn Nbs | Excgd Cpn Off Prtn Std Amt w/ YQYR Fees | Sum of YQYR Fees | Excgd Cpn Off Prtn Std Amt w/out YQYR Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| MAT00002 | | | | | | | | | | |
| 006217060602234 | 24 Jul 2009 | 1 | TKT | N | P | 528.84 | 1 | 105.31 | 0.00 | 105.31 |
| 006217060602234 | 24 Jul 2009 | 1 | TKT | N | P | 528.84 | 2 | 74.73 | 0.00 | 74.73 |
| 006217060602234 | 24 Jul 2009 | 1 | TKT | N | P | 528.84 | 3 | 26.01 | 0.00 | 26.01 |
| 006217060602234 | 24 Jul 2009 | 1 | TKT | N | P | 528.84 | 4 | 50.85 | 0.00 | 50.85 |
| 006217060602235 | 24 Jul 2009 | 1 | TKT | N | P | 528.84 | 1 | 103.18 | 0.00 | 103.18 |

Confidential Data - Member of Delta Passport Group: null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

DOJ MA 00000?

Primary Ticket: 0062129224373  🖰² Select View : **Ticket Main**

(Prod) Version 1.0   Fri, 06 Aug 2010 11:20:06 AM

**Ticket Viewer**

Ticket Number: 0062129224373

Issue Date: 2009-07-27

Sq Nb: 1

Inactive Ind: N

Sources Received:
ASP - U
BSP - U
ET - Y
Scan - U
IDEC - U
TCN - Y 31 Jul 2009
05:53:34 PM

FOP Type Code:
B - ZZZCTO - US
T - LGAFDS - US

Point of Sale ID:
B - -
T - LGAFDS - US

Orig Iss POS ID:
B - -
T - ACCFTO - GH

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*083786600-65 |
| Rptg Sys Prvdr Nb: | |
| Tour Code Text: | |
| Nb Of Cpns: | 0066 |
| Base Fare Amt: | 528.84 USD |
| Eqvt Fare Paid: | 528.84 USD |

Taxes/Charges:
| | |
|---|---|
| AY | 10.00 USD |
| CA | 15.36 USD |
| GH | 75.00 USD |
| SQ | 13.55 USD |
| US | 32.20 USD |
| XA | 5.00 USD |
| XG | 0.68 USD |
| XY | 7.00 USD |
| YC | 5.50 USD |

Ticket Doc Total: 693.13 USD

Commissions:

Rss Typ Cd:
Rev Rdtn Ind: N

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 7 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-11-01 09:28:30 |

**Itinerary Information**   Coupon State: S   Carrier Role: Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect wth YQ/YR | Prtn Meth | Old Std Prd Amt wth YQ/YR | Old Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062129224373 | 1 | 1 | | LGA | DCA | DL | 5921 | F | F | 27 Jul 2009 4:30:00 PM | 27 Jul 2009 5:49:00 PM | BUDDYDLBUD | N | SIF | 12.77 | 12.77 | 0.00 |
| 0062129224373 | 2 | 2 | | DCA | ATL | DL | 1977 | F | F | 27 Jul 2009 7:00:00 PM | 27 Jul 2009 8:56:00 PM | BUDDYDLBUD | N | SIF | 25.24 | 25.24 | 0.00 |
| 0062129224373 | 3 | 3 | | ATL | SLC | DL | 1835 | F | F | 27 Jul 2009 9:15:00 PM | 27 Jul 2009 11:18:00 PM | BUDDYDLBUD | N | SIF | 55.90 | 55.90 | 0.00 |
| 0062129224373 | 4 | 4 | | SLC | YVR | DL | 4870 | Y | Y | 28 Jul 2009 10:55:00 AM | 28 Jul 2009 12:19:00 PM | BUDDYDLBUD | N | SIF | 33.60 | 33.60 | 0.00 |
| 0062129224374 | 4 | 4 | | YVR | SLC | DL | 4869 | Y | Y | 04 Oct 2009 5:00:00 PM | 04 Oct 2009 8:13:00 PM | BUDDYDLBUD | N | SIF | 33.60 | 33.60 | 0.00 |
| 0062129224374 | 2 | 2 | | SLC | JFK | DL | 1002 | F | F | 04 Oct 2009 11:59:00 PM | 05 Oct 2009 6:28:00 AM | BUDDYDLBUD | N | SIF | 65.69 | 65.69 | 0.00 |
| 0062129224374 | 3 | 3 | | JFK | ACC | DL | 166 | J | C | 05 Oct 2009 5:25:00 PM | 06 Oct 2009 8:30:00 AM | BUDDYDLBUD | N | SIF | 133.28 | 133.28 | 0.00 |

DOJ MA 000088

006212924373 - Welcome to New Ticket Viewer

| Ticket Viewer | home |
| --- | --- |

(Prod) Version 1.0   Fri, 06 Aug 2010 11:20:06 AM

Primary Ticket: 006212924373   ▣²   Select View : **Ticket Main**

Ticket Number:   006212924373

Issue Date:   2009-07-27

Sq Nb:   1

Inactive Ind:   N

Sources Received:
```
ASP - 0
BSP - 0
ET  - Y
Scan - 0
IDEC - 0
TCN - Y 31 Jul 2009
05:53:34 PM
```

FOP Type Code:

Point of Sale ID:   B - 2ZZCTO - US
                    T - LGAFDS - US

Orig Iss POS ID:   B - -
                   T - ACCFTO - GH

| | |
| --- | --- |
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 7 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-11-01 09:28:30 |

Pax Name:   AMADU/MOHAMMEDN
Pax Info Txt:   *062794*083786600-65
Tour Code Text:
Rptg Sys Pvdr Nb:   0066
Base Fare Amt:   528.84 USD
Eqvt Fare Paid:   528.84 USD
Taxes/Charges:

| | |
| --- | --- |
| AY | 10.00 USD |
| CA | 15.36 USD |
| GH | 75.00 USD |
| SQ | 13.55 USD |
| US | 32.20 USD |
| XA | 5.00 USD |
| XG | 0.68 USD |
| XY | 7.00 USD |
| YC | 5.50 USD |

Ticket Doc Total:   693.13 USD
Commissions:
Rss Typ Cd:
Rev Rdtn Ind:   N

## Itinerary Information   Coupon State:U

Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Pd Amt wth YQ/YR | Prtn Meth | Otel Std Prd Amt | YQ/YR Fees |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 006212924373 | 1 | 1 | L | LGA | DCA | DL | 5921 | Y | Y | 27 Jul 2009 4:30:00 PM | 27 Jul 2009 5:49:00 PM | BUDDYDLBUD | N | 12.77 | SIF | 12.77 | 0.00 |
| 006212924373 | 2 | 2 | L | DCA | ATL | DL | 1979 | Y | Y | 27 Jul 2009 8:00:00 PM | 27 Jul 2009 9:54:00 PM | BUDDYDLBUD | N | 25.24 | SIF | 25.24 | 0.00 |
| 006212924373 | 3 | 3 | E | | | | | | | | | BUDDYDLBUD | N | 55.90 | SIF | 55.90 | 0.00 |
| 006212924373 | 4 | 4 | E | | | | | | | | | BUDDYDLBUD | N | 33.60 | SIF | 33.60 | 0.00 |
| 006212924374 | 1 | 1 | E | | | | | | | | | BUDDYDLBUD | N | 33.60 | SIF | 33.60 | 0.00 |
| 006212924374 | 2 | 2 | E | | | | | | | | | BUDDYDLBUD | N | 65.69 | SIF | 65.69 | 0.00 |
| 006212924374 | 3 | 3 | E | | | | | | | | | BUDDYDLBUD | N | 133.28 | SIF | 133.28 | 0.00 |

Ticket Viewer home

(Prod) Version 1.0   Fri, 06 Aug 2010 11:20:15 AM

**Ticket:00621292224373 (27 Jul 2009 , 1)   Select View : Exchange**

| | | | |
|---|---|---|---|
| Ticket Number: | 00621292224373 | Reissue Type Code: | |
| | | Fare Guarantee Date: | 27 Jul 2009 |
| Issue Date: | 2009-07-27 | Reprice Process Code: | M |
| | | Auto Reprice Code: | Y |
| | | Base Fare: | 528.84 USD |
| Sq Nb: | 1 | Equivalent Fare: | 528.84 USD |

Reported Base Fare: 0.00 USD
Base Collection: 0.00 USD
Cumulative Ref Riss: 693.13 USD
Exch Val Base Fare Amt: 360.09 USD

| | |
|---|---|
| Skeletal Indicator: | N |
| Transaction Type: | TKT |
| Exch Ind: | Y |
| Exch Val Typ Cd: | FP |

## Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd F/Cn Ind | Fare Calc Txt | |
|---|---|---|---|---|
| A | 9 | N | ACC DL X/NYC DL X/SLC DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD NUC528.84END ROE1.00 | < > |
| R | 9 | N | ACC DL X/NYC DL X/SLC DL YVR 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD NUC528.84END ROE1.00 | < > |

## Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS Ctry Cd |
|---|---|---|---|---|---|
| 1 | N | 006215748366 | 17JUL09 | | |
| 2 | N | | | | |

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trans Typ | New Tkt Excg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 373-3 | E | 00621703038699 | 28 Jul 2009 | 1 | TKT | P | 322.07 |
| 373-4 | E | 00621703038699 | 28 Jul 2009 | 1 | TKT | P | 322.07 |
| 374-1 | E | 00621703038699 | 28 Jul 2009 | 1 | TKT | P | 322.07 |
| 374-2 | E | 00621703038699 | 28 Jul 2009 | 1 | TKT | P | 322.07 |

http://lktviewr.delta-air.com/lktviewr/action/searchExchange

006212922473 - Welcome to New Ticket Viewer

006217003699

374-3

## Exchanged Ticket Information

| Excgd Tkt Doc Nb | Excgd Tkt Iss Dt | Excgd Tkt Tkt Sq Nb | Excgd Tkt Txns Typ | Excg Tkt Sktll Ind | Excgd Tkt ExVl Typ | Excgd Tkt BsFr Std Amt | Excgd Cpn Nbs | Excgd Cpn Off Prfn Std Amt w/ YQ/YR Fees | Sum of YQ/YR Fees | Excgd Cpn Off Prfn Std Amt w/out YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 006217003699 006217038699 2MAV20000982 006217085851 | | | | | | | | | | |
| 006217086985 | 27 Jul 2009 | 1 | TKT | N | FP | 528.84 | 1 | 32.84 | 0.00 | 32.84 |
| 006217086985 | 27 Jul 2009 | 1 | TKT | N | FP | 528.84 | 2 | 56.80 | 0.00 | 56.80 |
| 006217086985 | 27 Jul 2009 | 1 | TKT | N | FP | 528.84 | 3 | 34.14 | 0.00 | 34.14 |
| 006217086985 | 27 Jul 2009 | 1 | TKT | N | FP | 528.84 | 4 | 34.14 | 0.00 | 34.14 |
| 006217086985 | 27 Jul 2009 | 1 | TKT | N | | 528.84 | 1 | 66.75 | 0.00 | 66.75 |
| 006217086985 | 27 Jul 2009 | 1 | TKT | N | | 528.84 | 2 | 135.42 | 0.00 | 135.42 |

Confidential Data - Member of Delta Passport Group: null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

006217003869 - Welcome to New Ticket Viewer

006217003869

DOJ MA 000082

Ticket Viewer | home

Primary Ticket: 006217003869 ᤳ² ᤳ Select View : Ticket Main

(Prod) Version 1.0   Fri, 06 Aug 2010 11:20:28 AM

## Ticket Main

| | |
|---|---|
| Ticket Number: | 006217003869 |
| Issue Date: | 2009-07-28 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

Sources Received:

| | |
|---|---|
| ASP – U | |
| BSP – U | |
| ET – Y | |
| Scan – U | |
| IDEC – U | |
| TCN – Y 02 Oct 2009 | |
| 03:52:09 PM | |

FOP Type Code:

Point of Sale ID:

| B – | |
|---|---|
| T – ZZZCTO – US | |
| T – TPARES – US | |

Orig Iss POS ID:

| B – | |
|---|---|
| T – ACCFTO – GH | |

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*083786600-65 |
| Tour Code Txt: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 528.84 USD |
| Eqvt Fare Paid: | 528.84 USD |
| Taxes/Charges: | |

| Tax | Amount | |
|---|---|---|
| AY | 10.00 | USD |
| CA | 15.36 | USD |
| GH | 75.00 | USD |
| SQ | 13.55 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XG | 0.68 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |

| | |
|---|---|
| Ticket Doc Total: | 693.13 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rtdn Ind: | N |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 4 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrExt Typ: | CAPP |
| Last Update Gts: | 2009-11-21 10:17:19 |

## Itinerary Information   Coupon State: S

Carrier Role:Marketed

| Ticket Nb | Cpn nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBCRTD Txt | Surf Sect | Old Std Prd Amt with YQ/YR | Prtn Meth | Old Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006217003869 | 1 | 1 | | ATL | YVR | DL | 1657 | F | F | 29 Jul 2009 8:30:00 AM | 29 Jul 2009 11:01:00 AM | BUDDY/DL8UD | N | 76.29 | SIF | 76.29 | 0.00 |
| 006217003869 | 2 | 2 | | YVR | SLC | DL | 4869 | Y | Y | 04 Oct 2009 5:00:00 PM | 04 Oct 2009 8:13:00 PM | BUDDY/DL8UD | N | 35.51 | SIF | 35.51 | 0.00 |
| 006217003869 | 3 | 3 | | SLC | JFK | DL | 1002 | F | F | 04 Oct 2009 11:59:00 PM | 05 Oct 2009 6:28:00 AM | BUDDY/DL8UD | N | 69.42 | SIF | 69.42 | 0.00 |
| 006217003869 | 4 | 4 | | JFK | ACC | DL | 166 | J | C | 05 Oct 2009 5:25:00 PM | 06 Oct 2009 8:30:00 AM | BUDDY/DL8UD | N | 140.85 | SIF | 140.85 | 0.00 |

DOJ MA 000008

Ticket Viewer : home

006217003899 - Welcome to New Ticket Viewer

*Ticket Viewer*

(Prod) Version 1.0  Fri, 06 Aug 2010 11:20:28 AM

Primary Ticket: 006217003899  ⊞²  Select View : **Ticket Main**

| | | |
|---|---|---|
| Ticket Number: | 006217003899 | Pax Name: | AMADU/MOHAMMEDN | Prmy Tkt Ind: | Y |

| | |
|---|---|
| Pax Info Txt: | *062794*083786600-65 | Exog Ind: | Y |
| Issue Date: | 2009-07-28 | Tour Code Text: | | Total Tickets: | 1 |
| | | Rplg Sys Prvdr Nb: | 0066 | Nb Of Cpns: | 4 |
| Sq Nb: | | Base Fare Amt: | 528.84 USD | Medium Type: | E |
| | 1 | Eqvt Fare Paid: | 528.84 USD | Transaction Type: | TKT |
| | | Taxes/Charges: | AY 10.00 USD | Skeletal Indicator: | N |
| Inactive Ind: | N | | CA 15.36 USD | Dome/Int'l Ind: | I |
| Sources Received: | ASP – U | | GH 75.00 USD | Ticketing Carrier: | DL |
| | BSP – U | | SQ 13.55 USD | Tkt Mskd Ind: | A |
| | ET – Y | | US 32.20 USD | ET Status Code: | N |
| | Scan – U | | XA 5.00 USD | TPF TrEvt Typ: | CAPP |
| | IDEC – U | | XG 0.68 USD | Last Update Gts: | 2009-11-21 10:17:19 |
| | TCN – Y 02 Oct 2009 | | XF 7.00 USD | |
| | 03:52:09 PM | | XY 5.50 USD | |
| | | | YC 5.50 USD | |

| | | | |
|---|---|---|---|
| FOP Type Code: | | Ticket Doc Total: | 693.13 USD |
| Point of Sale ID: | B – ZZZCTO – US | Commissions: | |
| | T – TPARES – US | Rss Typ Cd: | |
| Orig Iss POS ID: | B – – | Rev Rdtn Ind: | N |
| | T – ACCTTO – GH | |

**Itinerary Information**  Coupon State:U   Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Fit Nb | COS | Cmpt | Fit Dprt Dt | Fit Arr Dt | FBC/TD Txt | Surf Sect | Oid Std Prd Amt with YQ/YR | Prtn Meth | Oid Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006217003899 | ⤸1 | ⤸1 | L | ATL | YVR | DL | 1657 | F | F | 29 Jul 2009 8:30:00 AM | 29 Jul 2009 11:01:00 AM | BUDDYDLBUD | N | 76.29 | SIF | 76.29 | 0.00 |
| 006217003899 | ⤸2 | ⤸2 | E | | | | | | | | | BUDDYDLBUD | N | 35.51 | SIF | 35.51 | 0.00 |
| 006217003899 | ⤸3 | ⤸3 | E | | | | | | | | | BUDDYDLBUD | N | 69.42 | SIF | 69.42 | 0.00 |
| 006217003899 | ⤸4 | ⤸4 | E | | | | | | | | | BUDDYDLBUD | N | 140.85 | SIF | 140.85 | 0.00 |

# Ticket Viewer   home

## 006217003869 - Welcome to New Ticket Viewer

### Ticket Viewer

(Prod) Version 1.0  Fri, 06 Aug 2010 11:20:36 AM

Pnr: 006217003869 (28 Jul 2009 , 1)   Select View : **Exchange**

| | | |
|---|---|---|
| Ticket Number: | 006217003869 | Reissue Type Code: |
| | | Fare Guarantee Date: | 28 Jul 2009 |
| Issue Date: | 2009-07-28 | Reprice Process Code: | M |
| | | Auto Reprice Code: | Y |
| | | Base Fare: | 528.84 USD |
| Sq Nb: | 1 | Equivalent Fare: | 528.84 USD |

| | | |
|---|---|---|
| Reported Base Fare: | 0.00 USD |
| Base Collection: | 0.00 USD |
| Cumulative Ref Riss Amt: | 693.13 USD |
| Exch Val Base Fare Amt: | 322.07 USD |

| | |
|---|---|
| Skeletal Indicator: | N |
| Transaction Type: | TKT |
| Exch Ind: | Y |
| Exch Val Typ Cd: | P |

## Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 9 | N | ACC DL XINYC DL X/SLC DL X/NYC DL X/SLC DL YVR 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD NUC528.84END ROE1.00 |
| R | 9 | N | ACC DL X/NYC DL X/SLC DL YVR 264.42BUDDY/DLBUD DL X/SLC DL X/NYC DL ACC 264.42BUDDY/DLBUD NUC528.84END ROE1.00 |

## Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS City Cd |
|---|---|---|---|---|---|
| 1 | N | 00621574883856 | 17JUL09 | | |
| 2 | N | | | | |

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trxns Typ | New Tkt Excg Val Typ | New Tkt ExVI BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 699-2 | E | 006217002891427 | 30 Sep 2009 | 1 | TKT | P | 245.78 |
| 699-3 | E | 006217002891427 | 30 Sep 2009 | 1 | TKT | P | 245.78 |
| 699-4 | E | 006217002891427 | 30 Sep 2009 | 1 | TKT | P | 245.78 |

## Exchanged Ticket Information

| Excgd Tkt Doc Nb | Excgd Tkt Iss Dt | Excgd Tkt Sq Nb | Excgd Tkt Trns Typ | Excgd Tkt Skltl Ind | Excgd Tkt ExVl Typ | Excgd Tkt BsFr Std Amt | Excgd Cpn Nbs | Excgd Cpn Off Prtn Std Amt w/ YQ/YR Fees | Sum of YQ/YR Fees | Excgd Cpn Off Prtn Std Amt w/out YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 0062129224373 | 27 Jul 2009 | 1 | TKT | N | FP | 528.84 | 3 | 55.90 | 0.00 | 55.90 |
| 0062129224373 | 27 Jul 2009 | 1 | TKT | N | FP | 528.84 | 4 | 33.60 | 0.00 | 33.60 |
| 0062129224374 | 27 Jul 2009 | 1 | TKT | N |  | 528.84 | 1 | 33.60 | 0.00 | 33.60 |
| 0062129224374 | 27 Jul 2009 | 1 | TKT | N |  | 528.84 | 2 | 65.69 | 0.00 | 65.69 |
| 0062129224374 | 27 Jul 2009 | 1 | TKT | N |  | 528.84 | 3 | 133.28 | 0.00 | 133.28 |

Confidential Data - Member of Delta Passport Group: null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

# Ticket Viewer - Welcome to New Ticket Viewer

Ticket Viewer: home

Primary Ticket: 0062172891427  🔖 ❓  Select View : Ticket Main

(Prod) Version 1.0   Fri, 06 Aug 2010 11:20-41 AM

## Ticket Main

| | |
|---|---|
| Ticket Number: | 0062172891427 |
| Issue Date: | 2009-09-30 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

**Sources Received:**
ASP - U
BSP - U
ET - Y 30 Sep 2009
06:45:59 PM
Scan - U
IDEC - U
TCN - Y 02 Oct 2009
03:52:09 PM

**FOP Type Code:**

| | |
|---|---|
| Point of Sale ID: | B - 22ZCTO - US |
| | T - IRRES - US |
| Orig Iss POS ID: | B - |
| | T - ACCFTO - GH |

| | | |
|---|---|---|
| Prmy Tkt Ind: | | Y |
| Exsg Ind: | | Y |
| Total Tickets: | | 1 |
| Nb Of Cpns: | | 3 |
| Medium Type: | | E |
| Transaction Type: | | TKT |
| Skeletal Indicator: | | N |
| Dome/Intl Ind: | | I |
| Ticketing Carrier: | | DL |
| Tkt Mskd Ind: | | A |
| ET Status Code: | | N |
| TPF TrExt Typ: | | CAPP |
| Last Update Gts: | | 2009-11-21 10:17:19 |

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*083786600-65 |
| Tour Code Text: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 528.84 USD |
| Eqvt Fare Paid: | 528.84 USD |

**Taxes/Charges:**

| | | |
|---|---|---|
| AY | 10.00 | USD |
| CA | 15.36 | USD |
| GH | 75.00 | USD |
| SQ | 13.55 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XG | 0.68 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |

| | |
|---|---|
| Ticket Doc Total: | 693.13 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

## Itinerary Information   Coupon State: S    Carrier Role:Marketed

| Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Prd Sect | Ofd Std Prd Amt with YQ/YR | Prtn Meth | Ofd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062172891427 | ✈ 1 | | YVR | SLC | DL | 4883 | Y | Y | 11 Oct 2009 12:50:00 PM | 11 Oct 2009 4:00:00 PM | BUDDY/DLBUD | N | 35.51 | SIF | 35.51 | 0.00 |
| 0062172891427 | ✈ 2 | | SLC | JFK | DL | 1830 | F | F | 11 Oct 2009 4:55:00 PM | 11 Oct 2009 11:28:00 PM | BUDDY/DLBUD | N | 69.42 | SIF | 69.42 | 0.00 |
| 0062172891427 | ✈ 3 | | JFK | ACC | DL | 166 | J | C | 12 Oct 2009 5:25:00 PM | 13 Oct 2009 8:30:00 AM | BUDDY/DLBUD | N | 140.85 | SIF | 140.85 | 0.00 |

006217289142 7

**Ticket Viewer** home

Primary Ticket: 006217289142 7 📖² Select View : Ticket Main

*Ticket Viewer*

| | |
|---|---|
| Ticket Number: | 006217289142 7 |
| Issue Date: | 2009-09-30 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

**Sources Received:**
ASP – U
BSP – U
ET – Y 30 Sep 2009
06:45:59 PM
Scan – U
IDEC – U
TCN – Y 02 Oct 2009
03:52:09 PM

**FOP Type Code:**

Point of Sale ID:
B – ZZZCTO – US
T – IRRRES – US

Orig Iss POS ID:
B – –
T – ACCFTO – GH

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *062794*083786600-65 |
| Tour Code Text: | |
| Rplg Sys Pvdr Nb: | 0066 |
| Base Fare Amt: | 528.84 USD |
| Eqvl Fare Paid: | 528.84 USD |
| Taxes/Charges: | |

| | | |
|---|---|---|
| AY | 10.00 | USD |
| CA | 15.36 | USD |
| GH | 75.00 | USD |
| US | 13.55 | USD |
| SQ | 32.20 | USD |
| XA | 5.00 | USD |
| XG | 0.68 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |

Ticket Doc Total: 693.13 USD

Commissions:

Rss Typ Cd:
Rev Rdtn Ind: N

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 3 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Int'l Ind: | I |
| Ticketing Carrier: | DL |
| Tkt Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-11-21 10:17:19 |

**Itinerary Information** Coupon State:U    Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Otd Std Prd Amt with YQ/YR | Prtn Meth | Otd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006217289142 7 | 1 | 1 | L | YVR | SLC | DL | 4883 | Y | 11 Oct 2009 12:50:00 PM | 11 Oct 2009 4:00:00 PM | BUDDY/DLBUD | N | 35.51 | SIF | 35.51 | 0.00 |
| 006217289142 7 | 2 | 2 | L | SLC | JFK | DL | 1002 | Y | 11 Oct 2009 11:55:00 PM | 12 Oct 2009 6:24:00 AM | BUDDY/DLBUD | N | 69.42 | SIF | 69.42 | 0.00 |
| 006217289142 7 | 3 | 2 | L | JFK | ACC | DL | 166 | C | 20 Oct 2009 5:25:00 PM | 21 Oct 2009 8:30:00 AM | BUDDY/DLBUD | N | 140.85 | SIF | 140.85 | 0.00 |

DOJ MA 000089

0062157483856 - Passenger Profile

| Ticket Viewer home |

**prim: 0062157483856 (17 Jul 2009, 1)**   Select View: Psgnr Profile

version 3.2 Fri, 06 Aug 2010 11:17:

Ticket Number:  0062157483856

Issue Date:   17 Jul 2009

Sequence Number:   1

Carrier Client ID:

DL Pax Type:  P

Cust Acct Typ Cd:

Pax Full Name:   *AMADU/MOHAMMEDN

Pax Info Txt:  *062794*083786600-65

SM Acct Nb:

Tour Code:

## Coupon Frequent Flyer Information

| Tkt-Cpn Nb | Frequent Flyer Carrier | Frequent Flyer Number | Cust Acc Typ Cd |
|---|---|---|---|
| 856-1 | | | EM |
| 856-2 | | | EM |
| 856-3 | | | EM |
| 856-4 | | | EM |
| 857-1 | | | EM |

## Geographic Address Information

| Nb | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 |
|---|---|---|---|---|---|
| | | | | | Pstl Area Cd |

## Electronic Address Information

| Nb | Electronic Address | | Cur Ind |
|---|---|---|---|

## Phone Address Information

| Nb | Ctry Phone Nb | Ctry Cd | Cur Ind | Dlry Chnl Typ | Area Cd | Phone Number | Ext |
|---|---|---|---|---|---|---|---|
| 1 | | U | | | | 6783547092 | |

*Ticket Viewer*

DOJ MA 000090

0062112520263 - Welcome to New Ticket Viewer

**Ticket Viewer**
Home

**Ticket Viewer**

(Prod)  Version 1.0   Fri, 06 Aug 2010 11:08:50 AM

Primary Ticket: 0062112520263 📖❓  Select View : **Ticket Main**

| | | | |
|---|---|---|---|
| Ticket Number: | 0062112520263 | Prmy Tkt Ind: | Y |
| | | Excg Ind: | N |
| Issue Date: | 2009-02-14 | Total Tickets: | 1 |
| | | Nb Of Cpns: | 4 |
| | | Medium Type: | E |
| Sq Nb: | | Transaction Type: | TKT |
| | 1 | Skeletal Indicator: | N |
| Inactive Ind: | N | Dome/Intl Ind: | I |
| | | Ticketing Carrier: | DL |
| Sources Received: | | ET Status Code: | A |
| ASP - U | | Tkt Mskd Ind: | N |
| BSP - U | | TPF TrEvt Typ: | CAPP |
| ET - Y | | Last Update Gts: | 2009-03-23 09:25:48 |
| Scan - U | | | |
| IDEC - U | | | |
| TCN - Y 19 Feb 2009 | | | |
| 06:25:11 AM | | | |

| | | |
|---|---|---|
| Pax Name: | AMADU/MOHAMMEDN | |
| Pax Info Txt: | *122706*068095900-86 | |
| Tour Code Text: | | |
| Rptg Sys Prvdr Nb: | 0066 | |
| Base Fare Amt: | 474.00 USD | |
| Eqvt Fare Paid: | 474.00 USD | |
| Taxes/Charges: | AY 7.50 USD | |
| | GH 50.00 USD | |
| | US 32.20 USD | |
| | XA 5.00 USD | |
| | XY 7.00 USD | |
| | YC 5.50 USD | |
| Ticket Doc Total: | 581.20 USD | |
| Commissions: | | |
| Rss Typ Cd: | | |
| Rev Rdtn Ind: | N | |

FOP Type Code: CC

Point of Sale ID:

| | | |
|---|---|---|
| Orig Iss POS ID: | B - - | T - ZZZCTO - US |
| | B - - | T - ZZZNREV - US |
| | B - - | T - ZZZNREV - US |
| | T - ZZZNREV - US | |

## Itinerary Information

Coupon State: S

Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofcl Std Prd Amt with YQ/YR | Prtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062112520263 | 1 | 1 | ACC | JFK | ACC | DL | 167 | J | C | 15 Feb 2009 10:20:00 AM | 15 Feb 2009 5:05:00 PM | BUDDY/DLBUD | N | 159.62 | SIF | 159.62 | .00 |
| 0062112520263 | 2 | 2 | JFK | SEA | DL | 631 | C | C | 15 Feb 2009 7:35:00 PM | 15 Feb 2009 11:26:00 PM | BUDDY/DLBUD | N | 77.38 | SIF | 77.38 | 0.00 |
| 0062112520263 | 3 | 3 | SEA | JFK | DL | 30 | J | C | 07 Apr 2009 6:35:00 AM | 08 Apr 2009 8:10:00 AM | BUDDY/DLBUD | N | 77.38 | SIF | 77.38 | 0.00 |
| 0062112520263 | 4 | 4 | JFK | ACC | DL | 166 | J | C | 07 Apr 2009 5:05:00 PM | 08 Apr 2009 8:10:00 AM | BUDDY/DLBUD | N | 159.62 | SIF | 159.62 | 0.00 |



DOJ MA 000091

Ticket Viewer Home

0062112520263 - Welcome to New Ticket Viewer

Select View : Ticket Main

# Ticket Viewer

(Prod) Version 1.0  Fri, 06 Aug 2010 11:08:50 AM

**Primary Ticket:**

| | |
|---|---|
| Ticket Number: | 0062112520263 |
| Issue Date: | 2009-02-14 |
| Sq Nb: | |

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *122706*068095900-86 |
| Tour Code Text: | |
| Rplg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 474.00 USD |
| Eqvt Fare Paid: | 474.00 USD |
| Taxes/Charges: | |

| Prmy Tkt Ind: | Y |
|---|---|
| Excg Ind: | N |
| Total Tickets: | 1 |
| Nb Of Cpns: | 4 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrExt Typ: | CAPP |
| Last Update Gts: | 2009-03-23 09:25:48 |

| AY | 7.50 | USD |
|---|---|---|
| GH | 50.00 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |

**Inactive Ind:**  N

**Sources Received:**

```
ASP - U
BSP - U
ET  - Y
Scan - U
IDEC - U
TCN - Y 19 Feb 2009
06:25:11 AM
```

| Ticket Doc Total: | 581.20 USD |
|---|---|
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdfn Ind: | N |

**FOP Type Code:** CC

**Point of Sale ID:**
```
B - ZZZCTO - US
T - ZZZNREV - US
```

**Orig Iss POS ID:**
```
B - -
T - ZZZNREV - US
```

## Itinerary Information

**Carrier Role:Marketed**

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofcl Std Prd Amt with YQ/YR | Rtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062112520263 | 1 | 1 | L | ACC | JFK | DL | 167 | C | C | 16 Feb 2009 10:20:00 AM | 16 Feb 2009 5:05:00 PM | BUDDYDLBUD | N | 159.62 | SIF | 159.62 | 0.00 |
| 0062112520263 | 2 | 2 | E | | | | | | | | | BUDDYDLBUD | N | 77.38 | SIF | 77.38 | 0.00 |
| 0062112520263 | 3 | 3 | E | | | | | | | | | BUDDYDLBUD | N | 77.38 | SIF | 77.38 | 0.00 |
| 0062112520263 | 4 | 4 | E | | | | | | | | | BUDDYDLBUD | N | 159.62 | SIF | 159.62 | 0.00 |

DOJ MA 000092

# Ticket Viewer

0062112520263 - Welcome to New Ticket Viewer

(Prod) Version 1.0   Fri, 06 Aug 2010 11:09:16 AM

prim: 2009 .1)

Ticket Viewer Home

0062112520263 (14 Feb

Select View : **Exchange**

Ticket Number:    0062112520263

Issue Date:    2009-02-14

Sq Nb:    1

| | |
|---|---|
| Reissue Type Code: | |
| Fare Guarantee Date: | 14 Feb 2009 |
| Reprice Process Code: | |
| Auto Reprice Code: | Y |
| Base Fare: | 474.00 USD |
| Equivalent Fare: | 474.00 USD |

| | |
|---|---|
| Reported Base Fare: | 474.00 USD |
| Base Collection: | 474.00 USD |
| Cumulative Ref Riss Amt: | |
| Exch Val Base Fare Amt: | 581.20 USD |

Skeletal Indicator:    N
Transaction Type:    TKT
Exch Ind:    N
Exch Val Typ Cd:

## Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 4 | N | ACC DL X/NYC Q25.00DL SEA212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD NUC474.34END ROE1.00 |
| R | 4 | N | ACC DL X/NYC Q25.00DL SEA212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD NUC474.34END ROE1.00 |

## Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS City Cd |
|---|---|---|---|---|---|

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trans Typ | New Tkt Excg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 263-2 | E | 0062167712444 | 17 Feb 2009 | 1 | TKT | P | 314.38 |
| 263-3 | E | 0062167712444 | 17 Feb 2009 | 1 | TKT | P | 314.38 |
| 263-4 | E | 0062167712444 | 17 Feb 2009 | 1 | TKT | P | 314.38 |

## Exchanged Ticket Information

DOJ MA 000093

# Ticket Viewer

**0062167712444 - Welcome to New Ticket Viewer**

(Prod) Version 1.0  Fri, 06 Aug 2010 11:09:37 AM

## Ticket Main

| | |
|---|---|
| Primary Ticket: | 0062167712444 📧❓ Select View : **Ticket Main** |

| | | | |
|---|---|---|---|
| Ticket Number: | 0062167712444 | Pax Name: | AMADU/MOHAMMEDN |
| | | Pax Info Txt: | |
| Issue Date: | 2009-02-17 | Tour Code Text: | *122706*068095900-86 |
| | | Rptg Sys Prvdr Nb: | 0066 |
| Sq Nb: | | Base Fare Amt: | 474.00 USD |
| | | Eqvt Fare Amt: | 474.00 USD |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 3 |
| Medium Type: | E |

Taxes/Charges:

| | | |
|---|---|---|
| AY | 7.50 | USD |
| GH | 50.00 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |

| | |
|---|---|
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-03-25 09:33:15 |

| | |
|---|---|
| Inactive Ind: | N |

Sources Received:

```
ASP - U
BSP - U
ET  - Y
Scan - U
IDEC - U
TCN - Y 19 Feb 2009
06:25:11 AM
```

| | |
|---|---|
| Ticket Doc Total: | 581.20 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

FOP Type Code:

| | |
|---|---|
| Point of Sale ID: | B - ZZZCTO - US |
| | T - TPARES - US |
| Orig Iss POS ID: | B - - |
| | T - ZZZNREV - US |

## Itinerary Information  Coupon State: S    Carrier Role: Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofrd Std Prd Amt wth YQ/YR Meth | Prtn Meth | Ofrl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062167712444 | 1 | 1 | | JFK | SEA | DL | 151 | J | C | 21 Feb 2009 4:50:00 PM | 21 Feb 2009 8:31:00 PM | BUDDYIDLBUD | N | 84.06 | SIF | 84.06 | 0.00 |
| 0062167712444 | 2 | 2 | | SEA | JFK | DL | 30 | J | C | 07 Apr 2009 6:35:00 AM | 07 Apr 2009 3:05:00 PM | BUDDYIDLBUD | N | 84.06 | SIF | 84.06 | 0.00 |
| 0062167712444 | 3 | 3 | | JFK | ACC | DL | 166 | J | C | 07 Apr 2009 5:05:00 PM | 08 Apr 2009 8:10:00 AM | BUDDYIDLBUD | N | 146.26 | SIF | 146.26 | 0.00 |



006216771244 - Welcome to New Ticket Viewer

**Ticket Viewer**
home

Select View : **Ticket Main**

**Ticket Viewer**

(Prod) Version 1.0   Fri, 06 Aug 2010 11:09:37 AM

Primary Ticket: 006216771244 📧?

| | |
|---|---|
| Ticket Number: | 006216771244 |
| Issue Date: | 2009-02-17 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

Sources Received:
ASP - U
BSP - U
ET - Y
Scan - U
IDEC - U
TCN - Y 19 Feb 2009
06:25:11 AM

FOP Type Code:

Point of Sale ID: B - ZZZCTO - US

Orig Iss POS ID: T - TPARES - US
T - ZZZNREV - US

Pax Name: AMADU/MOHAMMEDN
Pax Info Txt: *12706*068095900-86
Tour Code Text:
Rptg Sys Prvdr Nb: 0066
Base Fare Amt: 474.00 USD
Eqvt Fare Paid: 474.00 USD
Taxes/Charges:

| | | |
|---|---|---|
| AY | 7.50 | USD |
| GH | 50.00 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |

Ticket Doc Total: 581.20 USD
Commissions:

Rss Typ Cd:
Rev Rtdn Ind: N

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 3 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-03-25 09:33:15 |

**Itinerary Information**

Coupon State: U

Carrier Role: Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect with Y/Q/YR | Ofd Std Prd Amt Meth | Prtn Prd Amt | Ofd Std Y/Q/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006216771244 | 1 | 1 | E | | | | | | | | | BUDDYDLBUD | N | N | | |
| 006216771244 | 2 | 2 | E | | | | | | | | | BUDDYDLBUD | N | N | | |
| 006216771244 | 3 | 3 | E | | | | | | | | | BUDDYDLBUD | N | N | | |

DOJ MA 000095

http://tktviewr.delta-air.com/tktviewr/action/searchExchange

8/6/2010

006216771 2444 - Welcome to New Ticket Viewer

Page 1 of 2

**Ticket Viewer**

*Ticket Viewer* Home

(Prod) Version 1.0   Fri, 06 Aug 2010 11:09:46 AM

prin:   006216771 2444
        2009-02

Select View : Exchange

Ticket Number:   006216771 2444 (17 Feb

Issue Date:   2009-02-17

Sq Nb:   1

| | |
|---|---|
| Reissue Type Code: | |
| Fare Guarantee Date: | 17 Feb 2009 |
| Reprice Process Code: | M |
| Auto Reprice Code: | Y |
| Base Fare: | 474.00 USD |
| Equivalent Fare: | 474.00 USD |

| | |
|---|---|
| Reported Base Fare: | 0.00 USD |
| Base Collection: | 0.00 USD |
| Cumulative Ref Riss Amt: | 581.20 USD |
| Exch Val Base Fare Amt: | 314.38 USD |

Skeletal Indicator:   N
Transaction Type:   TKT
Exch Ind:   Y
Exch Val Typ Cd:   P

## Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 4 | N | ACC DL X/NYC Q25.00DL SEA212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD NUC474.34END ROE1.00 |
| R | 4 | N | ACC DL X/NYC Q25.00DL SEA212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD NUC474.34END ROE1.00 |

## Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | New Tkt Trns Typ | Olssg POS Txt | Olssg POS Ctry Cd |
|---|---|---|---|---|---|---|
| 1 | N | 0062112520263 | 14FEB09 | TKT | Olssg POS Txt | Olssg POS Ctry Cd |

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trns Typ | New Tkt Excg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 444-1 | E | 006216815854 0 | 19 Feb 2009 | 1 | TKT | FP | 314.38 |
| 444-2 | E | 006216815854 0 | 19 Feb 2009 | 1 | TKT | FP | 314.38 |
| 444-3 | E | 006216815854 0 | 19 Feb 2009 | 1 | TKT | FP | 314.38 |



0062168158540 - Welcome to New Ticket Viewer

**Ticket Viewer** home

Select View : **Ticket Main**

**Ticket Viewer**

(Prod) Version 1.0   Fri, 06 Aug 2010 11:09:50 AM

Primary Ticket:  0062168158540

| | | |
|---|---|---|
| Ticket Number: | 0062168158540 | |
| Issue Date: | 2009-02-19 | |
| Sq Nb: | | |
| Inactive Ind: | 1 | N |

Sources Received:
ASP — U
BSP — U
ET — Y
Scan — U
IDEC — U
TCN — Y 23 Feb 2009
12:38:38 PM

FOP Type Code:
Point of Sale ID: T — TPARES — US
Orig Iss POS ID: T — ZZZNREV — US

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *122706*068095900-86 |
| Tour Code Text: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 474.00 USD |
| Eqvt Fare Paid: | 474.00 USD |
| Taxes/Charges: | AY 7.50 USD |
| | GH 50.00 USD |
| | US 32.20 USD |
| | XA 5.00 USD |
| | XF 7.00 USD |
| | XY 7.00 USD |
| | YC 5.50 USD |
| Ticket Doc Total: | 581.20 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 4 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Int'l Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-04-29 10:39:43 |

**Itinerary Information**  Coupon State: S    Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofd Std Prd Amt wth YQ/YR | Prfm Meth | Ofd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062168158540 | 1 | 1 | | LGA | ATL | DL | 1785 | F | F | 21 Feb 2009 1:55:00 PM | 21 Feb 2009 4:41:00 PM | BUDDYDLBUD | N | 32.58 | SIF | 32.58 | 0.00 |
| 0062168158540 | 2 | 2 | | ATL | YVR | DL | 1542 | F | F | 21 Feb 2009 6:35:00 PM | 21 Feb 2009 9:08:00 PM | BUDDYDLBUD | N | 72.56 | SIF | 72.56 | 0.00 |
| 0062168158540 | 4 | 4 | | SEA | JFK | DL | 30 | J | C | 07 Apr 2009 6:35:00 AM | 07 Apr 2009 3:05:00 PM | BUDDYDLBUD | N | 76.37 | SIF | 76.37 | 0.00 |
| 0062168158541 | 1 | 1 | | JFK | ACC | DL | 166 | J | C | 07 Apr 2009 5:05:00 PM | 08 Apr 2009 8:10:00 AM | BUDDYDLBUD | N | 132.87 | SIF | 132.87 | 0.00 |

006216815854O - Welcome to New Ticket Viewer

**Ticket Viewer**

(Prod) Version 1.0  Fri, 06 Aug 2010 11:09:50 AM

006216815854O ☑² Select View : **Ticket Main**

**Primary Ticket:**

| | |
|---|---|
| Ticket Number: | 006216815854O |
| Issue Date: | 2009-02-19 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

Sources Received:
ASP – U
BSP – U
ET – Y
US – Y
Scan – U
IDEC – U
TCN – Y 23 Feb 2009
12:38:38 PM

FOP Type Code:

| | |
|---|---|
| Point of Sale ID: | T – TPARES – US |
| Orig Iss POS ID: | T – ZZZNREV – US |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 4 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-04-29 10:39:43 |

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *122706*068095900-86 |
| Tour Code Text: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 474.00 USD |
| Eqvt Fare Paid: | 474.00 USD |
| Taxes/Charges: | AY 7.50 USD |
| | GH 50.00 USD |
| | US 32.20 USD |
| | XA 5.00 USD |
| | XF 7.00 USD |
| | XY 5.50 USD |
| | YC 5.50 USD |
| Ticket Doc Total: | 581.20 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

**Itinerary Information**

| Coupon State:U | Carrier Role:Marketed |

| Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofcl Std Prd Amt with YQ/YR | Prtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | L | LGA | ATL | DL | 1785 | F | F | 21 Feb 2009 1:55:00 PM | 21 Feb 2009 4:41:00 PM | BUDDY/DLBUD | N | 32.58 | SIF | 32.58 | 0.00 |

**Ticket Nb**

| Ticket Nb | Cpn Nb | Cpn Img | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006216815854O | 1 | L | | | | | | | | | BUDDY/DLBUD | N | 32.58 | SIF | 32.58 | 0.00 |
| 006216815854O | 2 | E | | | | | | | | | BUDDY/DLBUD | N | 72.56 | SIF | 72.56 | 0.00 |
| 006216815854O | 4 | E | | | | | | | | | BUDDY/DLBUD | N | 76.37 | SIF | 76.37 | 0.00 |
| 006216815854I | 1 | E | | | | | | | | | BUDDY/DLBUD | N | 132.87 | SIF | 132.87 | 0.00 |

http://lktviewr.delta-air.com/lktviewer/action/searchTicket

Page 1 of 2

8/6/2010

DOJ MA 000098

006216815840 - Welcome to New Ticket Viewer



**Ticket Viewer**

Ticket Viewer home

Select View : Exchange

(Prod) Version 1.0   Fri, 06 Aug 2010 11:09:59 AM

prtm:  2009 , 1)    006216815840 (19 Feb

Ticket Number:        006216815840

Issue Date:           2009-02-19

Sq Nb:    1

| | |
|---|---|
| Reissue Type Code: | |
| Fare Guarantee Date: | 19 Feb 2009 |
| Reprice Process Code: | |
| Auto Reprice Code: | Y |
| Base Fare: | 474.00 USD |
| Equivalent Fare: | 474.00 USD |

| | |
|---|---|
| Reported Base Fare: | 0.00 USD |
| Base Collection: | 0.00 USD |
| Cumulative Ref Riss Amt: | 581.20 USD |
| Exch Val Base Fare Amt: | 314.38 USD |

Skeletal Indicator:      N
Transaction Type:        TKT
Exch Ind:                Y
Exch Val Typ Cd:         FP

## Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 4 | N | ACC DL X/NYC Q25.00DL SEA212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD NUC474.34END ROE1.00 |

## Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | New Tkt Txns Typ | Olssg POS Txt | Olssg POS City Cd |
|---|---|---|---|---|---|---|
| 1 | N | 0062112520263 | 14FEB09 | | | |

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Txns Typ | New Tkt Excxg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 540-2 | E | 006215698290 0 | 21 Feb 2009 | 1 | TKT | P | 281.80 |
| 540-4 | E | 006215698290 0 | 21 Feb 2009 | 1 | TKT | P | 281.80 |
| 541-1 | E | 006215692900 | 21 Feb 2009 | 1 | TKT | P | 281.80 |

## Exchanged Ticket Information

| Excgd | Excgd Cpn Off Prtn | Excgd Cpn Off Prtn |
|---|---|---|
| | | |

DOJ MA 000099



0062156982900 - Welcome to New Ticket Viewer

**Ticket Viewer** (Prod) Version 1.0   Fri, 06 Aug 2010 11:10:12 AM

**Primary Ticket:** 0062156982900 📧 Select View : **Ticket Main**

| | |
|---|---|
| Ticket Number: | 0062156982900 |
| Issue Date: | 2009-02-21 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

Sources Received:
- ASP – U
- BSP – U
- ET – Y
- Scan – U
- IDEC – U
- TCN – Y 30 Mar 2009
- 08:18:12 AM

FOP Type Code:

| Point of Sale ID: | B – ZZZCTO – US |
| | T – ATLFTO – US |
| Orig Iss POS ID: | B – – |
| | T – ZZZNREV – US |

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *122706*068095900-86 |
| Tour Code Text: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 474.00 USD |
| Eqvt Fare Paid: | 474.00 USD |
| Taxes/Charges: | AY 7.50 USD |
| | GH 50.00 USD |
| | US 32.20 USD |
| | XA 5.00 USD |
| | XF 7.00 USD |
| | YC 5.50 USD |
| Ticket Doc Total: | 581.20 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 4 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-05-09 13:56:14 |

**Itinerary Information**   Coupon State: S   Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Cr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofd Std Prd Amt with YQ/YR | Pdn Meth | Ofd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062156982900 | 1 | 1 | ATL | SLC | DL | 1543 | F | F | 22 Feb 2009 6:50:00 AM | 22 Feb 2009 9:10:00 AM | BUDDYDLBUD | N | 52.93 | SIF | 52.93 | 0.00 |
| 0062156982900 | 2 | 2 | SLC | YVR | DL | 4870 | Y | Y | 22 Feb 2009 10:50:00 AM | 22 Feb 2009 12:20:00 PM | BUDDYDLBUD | N | 31.89 | SIF | 31.89 | 0.00 |
| 0062156982901 | 4 | 4 | SEA | JFK | DL | 30 | J | C | 07 Apr 2009 6:35:00 AM | 07 Apr 2009 3:05:00 PM | BUDDYDLBUD | N | 71.89 | SIF | 71.89 | 0.00 |
| 0062156982901 | 1 | 1 | JFK | ACC | DL | 166 | J | C | 07 Apr 2009 5:05:00 PM | 08 Apr 2009 8:10:00 AM | BUDDYDLBUD | N | 125.09 | SIF | 125.09 | 0.00 |

http://tktviewr.delta-air.com/tktviewer/action/searchTicket

8/6/2010



006215698290000 - Welcome to New Ticket Viewer

Ticket Viewer /home

Ticket Viewer

(Prod) Version 1.0  Fri, 06 Aug 2010 11:10:12 AM

**Primary Ticket:** 006215698290000 🖩? Select View : **Ticket Main**

| | | | |
|---|---|---|---|
| Ticket Number: | 006215698290000 | Pax Name: | AMADU/MOHAMMEDN |
| | | Pax Info Txt: | *122706*06809590000-86 |
| Issue Date: | 2009-02-21 | Tour Code Text: | |
| | | Rptg Sys Prvdr Nb: | 0066 |
| Sq Nb: | | Base Fare Amt: | 474.00 USD |
| | | Eqvt Fare Paid: | 474.00 USD |
| | 1 | Taxes/Charges: | AY 7.50 USD |
| Inactive Ind: | | | GH 50.00 USD |
| Sources Received: ASP - U | N | | US 32.20 USD |
| BSP - U | | | XA 5.00 USD |
| ET - Y | | | XY 7.00 USD |
| Scan - U | | | YC 5.50 USD |
| IDEC - U | | Ticket Doc Total: | 581.20 USD |
| TCN - Y 30 Mar 2009 | | Commissions: | |
| 08:18:12 AM | | Rss Typ Cd: | |
| | | Rev Rcfn Ind: | N |

| | | |
|---|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 2 |
| Nb Of Cpns: | 4 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-05-09 13:56:14 |

**FOP Type Code:**

**Point of Sale ID:** B - - ZZZCTO - US
T - ATLFTO - US

**Orig Iss POS ID:** B - -
T - ZZZNREV - US

## Itinerary Information   Coupon State:U   Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofd Std Prd Amt with YQ/YR | Prtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006215698290000 | 1 | 1 | L | ATL | SLC | DL | 1543 | Y | Y | 22 Feb 2009 6:50:00 AM | 22 Feb 2009 9:10:00 AM | BUDDYIDLBUD | N | 52.93 | SIF | 52.93 | 0.00 |
| 006215698290000 | 2 | 2 | L | SLC | YVR | DL | 4870 | Y | Y | 22 Feb 2009 10:50:00 AM | 22 Feb 2009 12:00:00 PM | BUDDYIDLBUD | N | 31.89 | SIF | 31.89 | 0.00 |
| 006215698290000 | 4 | 4 | E | SLC | | | | | | | | BUDDYIDLBUD | N | 71.89 | SIF | 71.89 | 0.00 |
| 006215698290001 | 1 | 1 | E | | | | | | | | | BUDDYIDLBUD | N | 125.09 | SIF | 125.09 | 0.00 |

DOJ MA 000101

0062156982900 - Welcome to New Ticket Viewer

Ticket Viewer / home

Select View : **Exchange**

*Ticket Viewer*

(Prod) Version 1.0   Fri, 06 Aug 2010 11:10:20 AM

print: 2009 , 1

0062156982900 (21 Feb 2009 , 1)

| | | |
|---|---|---|
| Ticket Number: | 0062156982900 | Reissue Type Code: |
| | | Fare Guarantee Date: 21 Feb 2009 |
| Issue Date: | 2009-02-21 | Reprice Process Code: M |
| | | Auto Reprice Code: Y |
| Sq Nr: 1 | | Base Fare: 474.00 USD |
| | | Equivalent Fare: 474.00 USD |

Reported Base Fare: 0.00 USD
Base Collection: 0.00 USD
Cumulative Ref Riss Amt: 581.20 USD
Exch Val Base Fare Amt: 281.80 USD

Skeletal Indicator: N
Transaction Type: TKT
Exch Ind: Y
Exch Val Typ Cd: P

## Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 4 | N | ACC DL X/NYC Q25.00DL SEA212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD NUC474.34END ROE1.00 |
| R | 4 | N | ACC DL X/NYC Q25.00DL SEA212.17BUDDY/DLBUD DL X/NYC DL ACC Q25.00 212.17BUDDY/DLBUD NUC474.34END ROE1.00 |

## Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS City Cd |
|---|---|---|---|---|---|
| 1 | N | 0062112520263 | 14FEB09 | | |
| 2 | N | | | | |

## Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trxns Typ | New Tkt Excg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 900-4 | E | 0062168382739 | 28 Mar 2009 | 1 | TKT | P | 196.98 |
| 901-1 | E | 0062168382739 | 28 Mar 2009 | 1 | TKT | P | 196.98 |



0062168382739 - Welcome to New Ticket Viewer

Page 1 of 2

**Ticket Viewer** home — Select View : **Ticket Main**

**Ticket Viewer** (Prod) Version 1.0  Fri, 06 Aug 2010 11:10:32 AM

Primary Ticket:

| Field | Value |
|---|---|
| Ticket Number: | 0062168382739 |
| Issue Date: | 2009-03-28 |
| Sq Nb: | 1 |
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *122706*068095900-86 |
| Tour Code Text: | |
| Rplg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 474.00 USD |
| Eqvt Fare Paid: | 474.00 USD |

Taxes/Charges:

| Code | Amount |
|---|---|
| AY | 7.50 USD |
| GH | 50.00 USD |
| US | 32.20 USD |
| XA | 5.00 USD |
| XF | 7.00 USD |
| XY | 5.50 USD |
| YC | 5.50 USD |

Ticket Doc Total: 581.20 USD
Commissions:
Rss Typ Cd:
Rev Rdtn Ind: N

| Field | Value |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 3 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-05-09 13:56:14 |

Inactive Ind: N

Sources Received:
ASP - U
BSP - U
ET - Y 28 Mar 2009
02:21:42 PM
Scan - U
IDEC - U
TCN - Y 30 Mar 2009
08:18:12 AM

FOP Type Code:
Point of Sale ID: B - ZZZCTO - US
T - SLCRES - US
Orig Iss POS ID: B - - 
T - ZZZNREV - US

**Itinerary Information** Coupon State: S

Carrier Role:Marketed

| Ticket Nb | | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofcl Std Prd Amt with YQ/YR | Prtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062168382739 | | 1 | 1 | | YVR | SLC | DL | 4883 | Y | Y | 28 Mar 2009 12:52:00 PM | 28 Mar 2009 4:08:00 PM | BUDDY/DLBUD | N | 28.46 | SIF | 28.46 | 0.00 |
| 0062168382739 | | 2 | 2 | | SLC | JFK | DL | 1674 | F | F | 28 Mar 2009 4:54:00 PM | 28 Mar 2009 11:22:00 PM | BUDDY/DLBUD | N | 55.64 | SIF | 55.64 | 0.00 |
| 0062168382739 | | 3 | 3 | | JFK | ACC | DL | 166 | J | C | 31 Mar 2009 5:05:00 PM | 01 Apr 2009 8:10:00 AM | BUDDY/DLBUD | N | 112.88 | SIF | 112.88 | 0.00 |

00621638382739 - Welcome to New Ticket Viewer

**Ticket Viewer** home

## Ticket Viewer

(Prod) Version 1.0  Fri, 06 Aug 2010 11:10:32 AM

**Primary Ticket:**

Ticket Number: 00621638382739  ⊞  Select View : **Ticket Main**

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDN |
| Pax Info Txt: | *127706*068095900-86 |
| Tour Code Text: | |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 474.00 USD |
| Eqvt Fare Paid: | 474.00 USD |

Issue Date: 2009-03-28

Sq Nb:

Taxes/Charges:

| | | |
|---|---|---|
| AY | 7.50 | USD |
| GH | 50.00 | USD |
| US | 32.20 | USD |
| XA | 5.00 | USD |
| XF | 7.00 | USD |
| XY | 5.50 | USD |
| YC | 5.50 | USD |

Inactive Ind: 1

Sources Received:

ASP - U
BSP - U
ET - Y 28 Mar 2009
02:21:42 PM
Scan - U
IDEC - U
TCN - Y 30 Mar 2009
08:18:12 AM

N

| | |
|---|---|
| Ticket Doc Total: | 581.20 USD |
| Commissions: | |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 3 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrExt Typ: | CAPP |
| Last Update Gts: | 2009-05-09 13:56:14 |

**FOP Type Code:**

| Point of Sale ID: | B - ZZZCTO - US |
|---|---|
| | T - SICRES - US |

**Orig Iss POS ID:**

| B - | - |
|---|---|
| T - ZZZNREV - US | |

## Itinerary Information    Coupon State:U    Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect with YQ/YR | Ofd Std Prd Amt Meth | Prtn Meth | Ofd Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00621638382739 | 1 | 1 | L | YVR | SLC | DL | 4869 | Y | Y | 28 Mar 2009 4:59:00 PM | 28 Mar 2009 8:09:00 PM | BUDDYDLBUD | N | 28.46 | SIF | 28.46 | 0.00 |
| 00621638382739 | 2 | 2 | L | SLC | JFK | DL | 1002 | F | F | 28 Mar 2009 11:55:00 PM | 29 Mar 2009 8:16:00 AM | BUDDYDLBUD | N | 55.64 | SIF | 55.64 | 0.00 |
| 00621638382739 | 3 | 3 | L | JFK | ACC | DL | 166 | C | C | 07 Apr 2009 5:05:00 PM | 08 Apr 2009 8:10:00 AM | BUDDYDLBUD | N | 112.88 | SIF | 112.88 | 0.00 |

DOJ MA 000104

0l6211252O263 - Passenger Profile

**Ticket Viewer**

version 3.2 Fri, 06 Aug 2010 11:0

Ticket Viewer / home

prim: 006211252O263 (14 Feb 2009, 1)    Select View: Psgnr Profile

Ticket Number:    006211252O263

Issue Date:   14 Feb 2009

Sequence Number:  1

Carrier Client ID:

DL Pax Type:   P

Cust Acct Typ Cd:

Pax Full Name:   AMADU/MOHAMMEDN

Pax Info Txt:   *122706*068095900-86

SM Acct Nb:

Tour Code:

## Coupon Frequent Flyer Information

| Tkt-Cpn Nb | Frequent Flyer Carrier | Frequent Flyer Number | Cust Acct Typ Cd |
|---|---|---|---|
| 263-1 | | | EM |
| 263-2 | | | EM |
| 263-3 | | | EM |
| 263-4 | | | EM |

## Geographic Address Information

| Nb | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Pstl Area Cd |
|---|---|---|---|---|---|---|

## Electronic Address Information

| Nb | Electronic Address | Cur Ind |
|---|---|---|
| 2 | BEMPOMA23@HOTMAIL.COM | Y |
| 1 | YUNGNKOCKY@HOTMAIL.COM | Y |

## Phone Address Information

| Nb | City Phone Nb | City Cd | Cur Ind | Dlry Chnl Typ | Area Cd | Phone Number | Ext |
|---|---|---|---|---|---|---|---|
| 1 | | | U | | | 7709122436 | |



0127517519179 - Welcome to New Ticket Viewer

DOJ MA 005105

Ticket Viewer Home

Primary Ticket: 0127515751979 📖❓ Select View : **Ticket Main**

Ticket Viewer

(Prod)  Version 1.0   Fri, 06 Aug 2010 11:24:14 AM

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | N |
| Total Tickets: | 1 |
| Nb Of Cpns: | 3 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | D |
| Ticketing Carrier: | NW |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-01-25 10:50:39 |

Ticket Number:  0127515751979

Issue Date:  2008-07-07

Sq Nb:  1

Inactive Ind:  N

Pax Name: AMADU/MOHAMMEDNABIL
Pax Info Txt:
Tour Code Text:
Rptg Sys Prvdr Nb:  5880
Base Fare Amt:  552.72 USD
Eqvt Fare Paid:  552.72 USD

Taxes/Charges:
| | | |
|---|---|---|
| AY | 5.00 | USD |
| CA | 8.18 | USD |
| SQ | 14.71 | USD |
| US | 41.45 | USD |
| XA | 0.00 | USD |
| XF | 0.00 | USD |
| XF | 9.00 | USD |
| XG | 0.74 | USD |
| XY | 7.00 | USD |
| ZP | 14.00 | USD |

Sources Received:
```
ASP - U
BSP - U
ET - Y 07 Jul 2008
10:43:20 PM
Scan - U
IDEC - U
TCN - Y 12 Jul 2008
02:54:45 AM
```

FOP Type Code:  CC

Point of Sale ID:
```
B  -
T  - 44524351 -
V  - 44524351 - US
```

Orig Iss POS ID:
```
B  -
T  -
V  -
```

Ticket Doc Total:  657.80 USD
Commissions: N   -8.50 USD

**Itinerary Information**  Coupon State: S

Carrier Role/Marketed

Rss Typ Cd:
Rev Rdtn Ind:                    N

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect with YQ/YR | Prtn Meth | Ofcl Std Prd Amt | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0127515751979 | 1 | 1 | | JFK | YVR | NW | 1650 | K | Y | 15 Aug 2008 5:50:00 PM | 26 Oct 2008 7:40:00 AM | K414PNR | N | N | 256.50 | 256.50 | 0.00 |
| 0127515751979 | 2 | 2 | | YVR | SEA | UA | 8241 | V | F | 26 Oct 2008 12:25:00 PM | 26 Oct 2008 9:01:00 PM | VPA14CNR | N | SPA | 92.50 | 92.50 | 0.00 |
| 0127515751979 | 3 | 3 | | SEA | JFK | DL | 162 | L | Y | 26 Oct 2008 1:25:00 PM | 26 Oct 2008 9:01:00 PM | LN10NAXB | N | SPA | 203.72 | 203.72 | 0.00 |



Ticket Viewer

(Prod)  Version 1.0    Fri, 06 Aug 2010 11:24:14 AM

Primary Ticket: 0127515751979 ⬛  Select View : **Ticket Main**

| | | | |
|---|---|---|---|
| | | Pax Name: AMADU/MOHAMMEDNABIL | Prmy Tkt Ind: | Y |
| Ticket Number: | 0127515751979 | Pax Info Txt: | Excg Ind: | N |
| | | Tour Code Text: | Total Tickets: | 1 |
| Issue Date: | 2008-07-07 | Rptg Sys Prvdr Nb: 5880 | Nb Of Cpns: | 3 |
| | | Base Fare Amt: 552.72 USD | Medium Type: | E |
| Sq Nb: 1 | | Eqvt Fare Paid: 552.72 USD | Transaction Type: | TKT |
| | | Taxes/Charges: | Skeletal Indicator: | N |

Taxes/Charges:
AY    5.00  USD
CA    8.18  USD       Dome/Intl Ind:    N
SQ   14.71  USD       Ticketing Carrier:  NW
US   41.45  USD       ET Status Code:   A
XA    5.00  USD       Tkt Mskd Ind:     N
XF    0.00  USD       TPF TrEvt Typ:    CAPP.
XF    9.00  USD       Last Update Gts:  2009-01-25 10:50:39
XG    0.74  USD
XY    7.00  USD
ZP   14.00  USD

Inactive Ind:  N

Sources Received:
ASP - U
BSP - U
ET - Y 07 Jul 2008
10:43:20 PM
Scan - U
IDEC - U
TCN - Y 12 Jul 2008
02:54:45 AM

FOP Type Code: CC

Point of Sale ID:
B -
T - 44524351 - US
V - 44524351 -

Orig Iss POS ID:
B -
T - 44524351 - US
V -

Ticket Doc Total:  657.80 USD

Commissions: N  -8.50  USD

Rss Typ Cd:
Rev Rdtn Ind:  N

**Itinerary Information** Coupon State:U    Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Cr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sed Prd Amt with YQ/YR | Ofcl Std Amt Meth | Prtn Prd Amt | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0127515751979 | 3 | 3 | L | SEA | JFK | DL | 162 | L | Y | 26 Oct 2008 12:27:00 PM | 26 Oct 2008 9:00:00 PM | LN10NAX8 | N | 203.72 | SPA | 203.72 | 0.00 |

Ticket Viewer home

DOJ MA 00810

**Ticket Viewer**

version 3.2 Fri, 06 Aug 2010 11:24:28 AM

Ticket Number: 01275151751979 (07 Jul 2008, 1)   Select View: Psgnr Profile

Ticket Number: 01275151751979

Issue Date:   07 Jul 2008

Sequence Number:   1

Carrier Client ID:

DL Pax Type:

Cust Acct Typ Cd:

Pax Full Name:   AMADU/MOHAMMEDNABIL

Pax Info Txt:

SM Acct Nb:

Tour Code:

## Coupon Frequent Flyer Information

| Tkt-Cpn Nb | Frequent Flyer Carrier | Frequent Flyer Number | Cust Acc Typ Cd |
|---|---|---|---|
| 979-1 | | | |
| 979-2 | | | |
| 979-3 | | | |

## Geographic Address Information

| Nb | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Pstl Area Cd |
|---|---|---|---|---|---|---|

## Electronic Address Information

| Nb | Electronic Address | Cur Ind |
|---|---|---|

## Phone Address Information

| Nb | Ctry Phone Nb | Ctry Cd | Cur Ind | Dlry Chnl Typ | Area Cd | Phone Number | Ext |
|---|---|---|---|---|---|---|---|

0069510463832 - Welcome to New Ticket Viewer

DOJ MA 00308

Ticket Viewer / home

**Ticket Viewer**

(Prod) Version 1.0   Fri, 06 Aug 2010 11:23:19 AM

Prmry Ticket: 0069510463832   ▤ 🖉   Select View : **Ticket Main**

## Ticket Main

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDNABILMR |
| Pax Info Txt: | |
| Tour Code Text: | ITDL6519 |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 1020.00 USD |
| Eqvt Fare Paid: | 1020.00 USD |

Ticket Number: 0069510463832

Issue Date: 2008-05-22

Sq Nb:

Inactive Ind:          N

Sources Received:

```
ASP - U
BSP - U
ET  - Y
Scan - U
IDEC - U
TCN - Y 12 Aug 2008
08:03:13 PM
```

FOP Type Code: CA

Point of Sale ID:
B - - GH
T - ACCACCA - GH

Orig Iss POS ID:
B - -
T - ACCACCA - GH

**Taxes/Charges:**

| | | |
|---|---|---|
| AY | 2.50 | USD |
| GH | 50.00 | USD |
| US | 30.80 | USD |
| XA | 5.00 | USD |
| XF | 0.00 | USD |
| XF | 4.50 | USD |
| XT | 272.80 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |
| YQ | 220.00 | USD |

Ticket Doc Total:          1345.30 USD

Commissions:
E  -71.00 USD
N  -71.00 USD

Rss Typ Cd:
Rev Rdtn Ind:          N

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | N |
| Total Tickets: | 1 |
| Nb Of Cpns: | 2 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | N |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-02-12 20:07:54 |

**Itinerary Information**   Coupon State: S          Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dpt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofid Std Prd Amt with YQ/YR | Prtn Meth | Ofid Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069510463832 | 1 | 1 | ACC | ACC | JFK | DL | 167 | U | Y | 27 Jul 2008 10:15:00 AM | 27 Jul 2008 5:20:00 PM | UH58GH/JNYR | N | 620.00 | SIF | 510.00 | 110.00 |
| 0069510463832 | 2 | 2 | JFK | JFK | ACC | DL | 166 | U | Y | 01 Nov 2008 4:40:00 PM | 02 Nov 2008 7:20:00 AM | UH58GH/JNYR | N | 620.00 | SIF | 510.00 | 110.00 |



DOJ MA 000?

00695104463832 - Welcome to New Ticket Viewer

Confidential Data - Member of Delta Passport Group; null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

006510463832
Case 1:10-cr-00190-JG   Document 30-1   Filed 09/21/10   Page 51 of 61
DOJ MA 000110



**Ticket Viewer**

Ticket Viewer home

Primary Ticket: 0069510463832 🖩 ?   Select View : **Ticket Main**

Ticket Number: 0069510463832

| Prmy Tkt Ind: | Y |
| Pax Name: AMADU/MOHAMMEDNABILMR | |
| Excg Ind: | N |
| Pax Info Txt: | |
| Total Tickets: | 1 |
| Tour Code Text: ITDL6519 | |
| Nb Of Cpns: | 2 |
| Issue Date: 2008-05-22 | Rptg Sys Prvdr Nb: 0066 |
| Medium Type: | E |
| Base Fare Amt: 1020.00 USD | |
| Transaction Type: | TKT |
| Sq Nb: | Eqvt Fare Amt: 1020.00 USD |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |

Taxes/Charges:

| AY | 2.50 USD |
| GH | 50.00 USD |
| US | 30.80 USD |
| XA | 5.00 USD |
| XF | 0.00 USD |
| XF | 4.50 USD |
| XT | 272.80 USD |
| XY | 7.00 USD |
| YC | 5.50 USD |
| YQ | 220.00 USD |

| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-02-12 20:07:54 |

Inactive Ind:  1  N

Sources Received:

ASP - U
BSP - U
ET - Y
Scan - U
IDEC - U
TCN - Y 12 Aug 2008
08:03:13 PM

| Ticket Doc Total: | 1345.30 USD |
| Commissions: | E - 71.00 USD |
| | N - 71.00 USD |
| Rss Typ Cd: | |
| Rev Rdtn Ind: | N |

**FOP Type Code:** CA

Point of Sale ID: B - GH
T - ACCACCA - GH

Orig Iss POS ID: B - -
T - ACCACCA - GH

**Itinerary Information**

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Cr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Prd Amt Sec with YQ/YR | Ofcl Std Prd Amt Meth | Prtn Prd Amt | Ofcl Std Prd Amt | YQ/YR Fees |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0069510463832 | 1 | 1 | E | | | | | | | | | UHS8GHJNYR | N | N | | | |
| 0069510463832 | 2 | 2 | E | | | | | | | | | UHS8GHJNYR | N | N | | | |

Coupon State:U

Carrier Role:Marketed

http://lktviewr.delta-air.com/lktviewr/action/searchTicket?ticketNumberPrimary=0069510463832&tktDocNb=0069510463832&ticketNumber=&i...

DOJ MA 0001

0069510463832 - Welcome to New Ticket Viewer

Confidential Data - Member of Delta Passport Group: null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

Page 2 of 2

DOJ MA 00012

00695104632832 - Welcome to New Ticket Viewer

Page 1 of 2

Ticket Viewer home

## Ticket Viewer

(Prod) Version 1.0   Fri, 06 Aug 2010 11:23:40 AM

From: 00695104632832 (22 May 2008 , 1)   Select View : **Exchange**

| | |
|---|---|
| Ticket Number: | 00695104632832 |
| Issue Date: | 2008-05-22 |
| Sq Nb: | 1 |

| | |
|---|---|
| Reissue Type Code: | |
| Fare Guarantee Date: | 22 May 2008 |
| Reprice Process Code: | |
| Auto Reprice Code: | Y |
| Base Fare: | 1020.00 USD |
| Equivalent Fare: | 1020.00 USD |

| | |
|---|---|
| Reported Base Fare: | 1020.00 USD |
| Base Collection: | 1020.00 USD |
| Cumulative Ref Riss Amt: | |
| | 1325.30 USD |
| Exch Val Base Fare Amt: | |

| | |
|---|---|
| Skeletal Indicator: | N |
| Transaction Type: | TKT |
| Exch Ind: | N |
| Exch Val Typ Cd: | D |

### Fare Calculation

| Fare Calc Typ | Fare Calc Mode | Rfmd FrCn Ind | Fare Calc Txt |
|---|---|---|---|
| A | 4 | N | ACC DL NYC510.00UHS8GH/JNYR DL ACC510.00UHS8GH/JNYR NUC1020.00END ROE1.00 XT US 30.80 XA 5.00 XY 7.00 YC 5.50 YQ 220.00 XF 4.50 JFK4.5 |
| N | 4 | N | ACC DL NYC/BT/UHS8GH/JNYR DL ACC/BT/UHS8GH/JNYR NUC END ROE1.00 XT US 30.80 XA 5.00 XY 7.00 YC 5.50 YQ 220.00 XF 4.50 JFK4.5 |
| R | 4 | N | ACC DL NYC/BT/UHS8GH/JNYR DL ACC/BT/UHS8GH/JNYR NUC END ROE1.00 XT US 30.80 XA 5.00 XY7.00 YC 5.50 YQ 220.00 XF 4.50 JFK4.5 |

### Original Ticket Coupon Information

| Nbr | New Ticket Void Ind | Orig Tkt Nb | Orig Tkt Iss Date | Olssg POS Txt | Olssg POS Ctry Cd |
|---|---|---|---|---|---|

### Current Transaction Coupon Information

| Tkt-Cpn Nb | Usage Type | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Txns Typ | New Tkt Excg Val Typ | New Tkt ExVl BsFr Std Amt |
|---|---|---|---|---|---|---|---|
| 832-1 | E | 00695105559331 | 08 Aug 2008 | 1 | TKT | F | 1020.00 |
| 832-2 | E | 00695105559331 | 08 Aug 2008 | 1 | TKT | F | 1020.00 |

### Exchanged Ticket Information

http://lktviewr.delta-air.com/lktviewr/action/searchExchange?target=exchange&ticketNumberPrimary=006951046363832&issueDatePrimary=2008-...   8/6/2010

0069510463832 - Welcome to New Ticket Viewer

DOJ MA 000113

| Excgd Tkt Doc Nb | Excgd Tkt Iss Dt | Excgd Excgd Tkt Trxns Tkt Sq Nb Typ | Excg Tkt Skttl Ind | Excgd Tkt ExVl Typ | Excgd Tkt BsFr Std Amt | Excgd Cpn Nbs | Excgd Cpn Off Prtn Std Amt w/ YQ/YR Fees | Sum of YQ/YR Fees | Excgd Cpn Off Prtn Std Amt w/out YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|

Confidential Data - Member of Delta Passport Group; null

Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

Case 1:10-cr-00190-JG   Document 30-1   Filed 09/21/10   Page 55 of 61

DOJ MA 006114



Ticket Viewer

*home*

(Prod) Version 1.0  Fri, 06 Aug 2010 11:23:52 AM

Prmary Ticket : 006951055933 1  🖼 📄 Select View : **Ticket Main**

| | |
|---|---|
| Primary Ticket Number: | 006951055933 1 |
| Issue Date: | 2008-08-08 |
| Sq Nb: | 1 |
| Inactive Ind: | N |

Sources Received:
```
ASP - U
BSP - U
ET - Y 08 Aug 2008
04:04:29 PM
Scan - U
IDEC - U
TCN - Y 12 Aug 2008
08:03:13 PM
```

FOP Type Code: CA
Point of Sale ID: B - -
T - ACCACCA - GH
Orig Iss POS ID: B - -
T - ACCACCA - GH

| | |
|---|---|
| Pax Name: | AMADU/MOHAMMEDNABILMR |
| Pax Info Txt: | |
| Tour Code Text: | ITDL6519 |
| Rptg Sys Prvdr Nb: | 0066 |
| Base Fare Amt: | 1020.00 USD |
| Eqvt Fare Amt: | 1020.00 USD |
| Taxes/Charges: | |

```
6P    150.00 USD
AY      2.50 USD
GH     50.00 USD
US     30.80 USD
XA      5.00 USD
XF      0.00 USD
XF      4.50 USD
XT    352.80 USD
XY      7.00 USD
YC      5.50 USD
YQ    300.00 USD
```

Ticket Doc Total: 1425.30 USD
Commissions: E  -7.00 USD
N  -7.00 USD

Rss Typ Cd:
Rev Rdtn Ind: N

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 2 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Skeletal Indicator: | N |
| Dome/Intl Ind: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-02-12 20:07:54 |

**Itinerary Information** Coupon State: S  Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Sect | Ofcl Std Prd Amt with YQ/YR | Prtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006951055933 1 | 1 | 1 | | ACC | JFK | DL | 167 | U  Y | 11 Aug 2008 10:10:00 AM  11 Aug 2008 5:20:00 PM | | UH58GHJNYR | N | 660.00 | N | 660.00 | 510.00 |
| 006951055933 1 | 2 | 2 | | JFK | ACC | DL | 166 | U  Y | 01 Nov 2008 4:40:00 PM  02 Nov 2008 7:20:00 AM | | UH58GHJNYR | N | 660.00 | N | 660.00 | 150.00 |

Confidential Data - Member of Delta Passport Group: null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

DOJ MA 0000115

DOJ MA 000116

http://tktviewr.delta-air.com/tktviewr/action/searchTicket

Ticket Viewer / home

Primary Ticket: 0069510559331 🖼? Select View : **Ticket Main**



0069510559331 - Welcome to New Ticket Viewer

*Ticket Viewer*

(Prod) Version 1.0   Fri, 06 Aug 2010 11:23:52 AM

| | |
|---|---|
| Prmy Tkt Ind: | Y |
| Excg Ind: | Y |
| Total Tickets: | 1 |
| Nb Of Cpns: | 2 |
| Medium Type: | E |
| Transaction Type: | TKT |
| Domel/Intl Ind: | N |
| Skeletal Indicator: | I |
| Ticketing Carrier: | DL |
| ET Status Code: | A |
| Tkt Mskd Ind: | N |
| TPF TrEvt Typ: | CAPP |
| Last Update Gts: | 2009-02-12 20:07:54 |

Pax Name: AMADU/MOHAMMEDNABILMR
Pax Info Txt:
Tour Code Text:           ITDL6519
Rptg Sys Prvdr Nb:        0066
Base Fare Amt:            1020.00 USD
Eqvt Fare Paid:           1020.00 USD
Taxes/Charges:

| | | |
|---|---|---|
| 6P | 150.00 | USD |
| AY | 2.50 | USD |
| GH | 50.00 | USD |
| US | 30.80 | USD |
| XA | 5.00 | USD |
| XF | 0.00 | USD |
| XF | 4.50 | USD |
| XT | 352.80 | USD |
| XY | 7.00 | USD |
| YC | 5.50 | USD |
| YQ | 300.00 | USD |

Ticket Number:           0069510559331

Issue Date:              2008-08-08

Sq Nb:                   1

Inactive Ind:            N

Sources Received:
ASP - U
BSP - U
ET - Y 08 Aug 2008
04:04:29 PM
Scan - U
IDEC - U
TCN - Y 12 Aug 2008
08:03:13 PM

FOP Type Code: CA

Point of Sale ID:
B - - GH
T - ACCACCA - GH

Orig Iss POS ID:
B - -
T - ACCACCA - GH

Ticket Doc Total:        1425.30 USD
Commissions:
E  -7.00  USD
N  -7.00  USD

Rss Typ Cd:
Rev Rdtn Ind:            N

**Itinerary Information** Coupon State:U     Carrier Role:Marketed

| Ticket Nb | Cpn Nb | Cpn Img | Usg | Orig Stn | Dest Stn | Crr | Flt Nb | COS | Cmpt | Flt Dprt Dt | Flt Arr Dt | FBC/TD Txt | Surf Prd Sect | Std Amt with YQ/YR | Ofcl Std Prd Amt | Prtn Meth | Ofcl Std Prd Amt | YQ/YR Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069510559331 | 1 | 1 | L | ACC | JFK | DL | 167 | U | Y | 11 Aug 2008 10:10:00 AM | 11 Aug 2008 5:20:00 PM | UH58GH/JNYR | N | 660.00 | SIF | 510.00 | 150.00 |
| 0069510559331 | 2 | 2 | L | JFK | ACC | DL | 166 | U | Y | 08 Nov 2008 4:40:00 PM | 09 Nov 2008 8:20:00 AM | UH58GH/JNYR | N | 660.00 | SIF | 510.00 | 150.00 |

DOJ MA 00011

Confidential Data - Member of Delta Passport Group; null
Copyright 2009 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.

0069510559331 - Welcome to New Ticket Viewer

http://tktviewr.delta-air.com/tktviewr/action/searchTicket

Ticket Viewer / home

Ticket Viewer

version 3.2 Fri, 06 Aug 2010 11:23:30 AI

From: 0069510463832 (22 May 2008, 1)   Select View: Psgnr Profile

Ticket Number:   0069510463832

Issue Date:   22 May 2008

Sequence Number:   1

Carrier Client ID:

DL Pax Type:   A

Cust Acct Typ Cd:

Pax Full Name:   AMADU/MOHAMMEDNABILMR

Pax Info Txt:

SM Acct Nb:

Tour Code:   ITDL6519

## Coupon Frequent Flyer Information

| Tkt-Cpn Nb | Frequent Flyer Carrier | Frequent Flyer Number | Cust Acc Typ Cd |
|---|---|---|---|
| 832-1 | | | TR |
| 832-2 | | | TR |

## Geographic Address Information

| Nb | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Pstl Area Cd |
|---|---|---|---|---|---|---|

## Electronic Address Information

| Nb | Electronic Address | | Cur Ind |
|---|---|---|---|

## Phone Address Information

| Nb | Ctry Phone Nb | Ctry Cd | Cur Ind | Dlry Chnl Typ | Area Cd | Phone Number | Ext |
|---|---|---|---|---|---|---|---|

DOJ MA 000119

0069510463832 - Passenger Profile

Confidential Data - Member of Delta Passport Group; confidential, restricted
Copyright 2002 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.



Ticket Viewer / home

DOJ MA 000120

# Ticket Viewer

version 3.2 Fri, 06 Aug 2010 11:23:34 AM

From: 0069510463832 (22 May 2008, 1)    Select View: Payment

| Ticket Number: | 0069510463832 | Base Fare Amt: | 1020.00 USD | Customer Paid Amt: | 0.00 USD |
|---|---|---|---|---|---|
| Issue Date: | 22 May 2008 | Equivalent Fare Amt: | 1020.00 USD | Rptd Base Amt: | 1020.00 USD |
| Sequence Number: | 1 | Tkt Doc Total Amt: | 1345.30 USD | Rptd Tot Amt: | 1345.30 USD |
| Collection Nbr: | 1 | Base Coltn Amt: | 1020.00 USD | Crr Agy Slt Amt: | 0.00 USD |
| Collection Type: | O | Total Coltn Amt: | 1345.30 USD | Excg Indicator: | N |

## Payment Information

| Nb | Pmt Amt | Pmt Amt Curr Cd | Sgnd For Amt | Sgnd For Curr Cd | FOP Stt Cd | FOP Ref Nb | FOP Type | D/CC Acct Nb | D/CC Type | GTR Acct ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1345.30 | USD | | | 3 | | CA | | | |

## Original Ticket Information

| Nbr | Orig Tkt Nb | | | Orig Tkt Iss Date |
|---|---|---|---|---|

## Exchanged Ticket Number Summary

| Nb | New Tkt Nb | New Tkt Iss Date | New Tkt Sq Nb | New Tkt Trxns Typ | New Tkt Excg Val Typ | Excgd Tkt Doc Nb | Excgd Tkt Iss Dt | Excgd Tkt Sq Nb | Excgd Tkt Trxns Typ | Excgd Tkt Sktt Ind |
|---|---|---|---|---|---|---|---|---|---|---|

Confidential Data - Member of Delta Passport Group; confidential, restricted
Copyright 2002 Delta Technology, Inc. All rights reserved. Proprietary and Confidential to Delta Technology, Inc., and Delta Air Lines. Contents of this document may not be reproduced, published, or disclosed without express authorization of Delta Technology, Inc., and Delta Air Lines.